# Exhibit 1

PREMIER - 14886

# PHILIP COURTNEY HOGAN P.C.

Certified Public Accountant / Accredited in Business Valuation
10440 North Central Expressway | Suite 980 | Dallas, Texas 75231
Phone (214) 361-1040  |  Fax (214) 361-2595
courtney@pchogancpa.com

November 11, 2019

Mr. John M. Frick
Bennett, Weston, LaJone & Turner P.C.
1603 LBJ Freeway
Suite 280
Dallas, Texas 75234

> **Re:**   The investigation and potential prosecution of a civil lawsuit and/or arbitration proceeding against ADT, L.L.C., PCR Community Association, Inc., PCR Land Company, L.L.C., Insight Management, Inc., and possibly other persons or business organizations arising out of the formation, performance, and premature termination of a Security System Agreement at Phillips Creek Ranch in Frisco, Texas

Dear Mr. Frick:

I have, at your request, calculated the amount of damages sustained by Premier Electronics in the above-referenced matter. As explained in greater detail below, it is my opinion that Premier Electronics has sustained damages in the amount of at least **$673,570.23**.

Premier Electronics ("*PE*") entered into a Security System Agreement ("*Agreement*") with one or more of the above named entities to provide residental security monitoring systems and services, including residential security monitoring systems outfitted with cellular technology and cellular security monitoring services, to various homes located in the Phillips Creek Ranch Development of Frisco, Texas ("*Development*"). As of approximately July 1, 2016, PE had installed residential security monitoring systems, and was providing residential security monitoring services, to a total of 740 homes within the Development. In addition, PE had installed residential cellular systems, and was providing cellular services, to 384 of these 740 homes located within the Development.

In July of 2016, the Agreement was disrupted due to the actions of the above listed entities. As a result, PE lost the revenues and net profits generated from its provision of residential security monitoring systems and services to its customers living in the Development (collectively, the "*Customers*," and each, a "*Customer*"). Each of these Customers had signed a contract with PE related to the residential security monitoring systems and services PE was to provide each respective Customer with (collectively, the "*Contracts*," and each,

PREMIER - 14887

a "*Contract*"). Although the Contracts governing PE's provision of regular residential security monitoring systems and services allowed for termination at any time, the Contracts governing PE's provision of residential cellular security monitoring systems and services were five-year agreements.

PE incurred damages in the amount of **$254,477.12** as a result of losing its regular residential security monitoring system and service customers (collectively, the "*Regular Customers*," and each, a "*Regular Customer*"). The damages sustained by PE as a result of losing its Regular Customers are calculated as follows:

Damages Security Monitoring Existing Contracts

| | Gross Revenue | Net Revenue | Attrition | | Discount Rate | Net Present Value |
|---|---|---|---|---|---|---|
| Y/E 7/18/17 | $119,394.00 | $87,909.36 | $3,516.37 | $84,392.99 | 100.00% | $84,392.99 |
| Y/E 7/18/18 | $118,840.50 | $87,501.82 $ | 7,016.45 | $80,485.37 | 100.00% | $80,485.37 |
| Y/E 7/18/19 | $99,103.50 | $72,969.54 $ | 9,935.23 | $63,034.31 | 100.00% | $63,034.31 |
| 10MO 5/20 | $51,637.50 | $38,020.50 $ | 11,456.05 | $26,564.45 | 100.00% | $26,564.45 |
| 2 MOS 7/20 | $7,020.00 | $5,168.80 | $5,168.80 | $0.00 | 97.99% | $0.00 |
| Y/E 7/18/21 | $15,066.00 | $11,093.04 | $11,093.04 | $0.00 | 97.99% | $0.00 |
| | $411,061.50 | $302,663.06 | $48,185.94 | $254,477.12 | | $254,477.12 |

PE incurred damages in the amount of **$197,245.37** as a result of losing its cellular residential security monitoring system and service customers (collectively, the "*Cellular Customers*," and each, a "*Cellular Customer*"). The damages sustained by PE as a result of losing its Cellular Customers are calculated as follows:

Damages Cellular Services - Existing Contracts

| | Gross Revenue | Net Revenue | Attrition | | Discount Rate | Net Present Value |
|---|---|---|---|---|---|---|
| Y/E 7/18/17 | $ 79,979.67 | $ 68,399.67 | $ 2,735.99 | $ 65,663.68 | 100.00% | 65663.6832 |
| Y/E 7/18/18 | $ 79,808.68 | $ 68,256.18 | $ 5,466.23 | $ 62,789.95 | 100.00% $ | 62,789.95 |
| Y/E 7/18/19 | $ 65,731.37 | $ 56,398.87 | $ 7,722.19 | $ 48,676.68 | 100.00% $ | 48,676.68 |
| 10MO 5/20 | $ 33,719.63 | $ 28,997.13 | $ 8,882.07 | $ 20,115.06 | 100.00% $ | 20,115.06 |
| 2 MOS 7/20 | $ 4,747.29 | $ 4,084.79 | $ 4,084.79 | $ - | 97.99% $ | - |
| Y/E 7/18/21 | $ 10,845.88 | $ 9,323.38 | $ 9,323.38 | $ - | 97.99% $ | - |
| | $ 274,832.52 | $ 235,460.02 | $ 38,214.65 | $ 197,245.37 | | $ 197,245.37 |

PREMIER - 14888

In addition to the damages outlined above, PE also sustained additional damages, including damages related to the lost opportunity of renewing its existing Customer base. More specifically, PE incurred damages as a result of not being able to renew the services initially provided to its Customers beyond the terms set forth in each Customer's respective Contract.

PE incurred damages in the amount of **$124,776.77** as a result of losing the opportunity to renew the Contracts for services provided to its Regular Customers. The damages sustained by PE as a result of not being able to renew its Regular Customer base are calculated as follows:

| | Gross Revenue | Net Revenue | Attrition | | Discount Rate | Net Present Value |
|---|---|---|---|---|---|---|
| Y/E 7/18/17 | $0.00 | $0.00 | $0.00 | $0.00 | 100.00% | $ - |
| Y/E 7/18/18 | $553.50 | $407.54 | $16.30 | $391.24 | 100.00% | $ 391.24 |
| Y/E 7/18/19 | $20,290.50 | $14,939.82 | $613.89 | $14,325.93 | 100.00% | $ 14,325.93 |
| 10MO 5/20 | $47,857.50 | $35,237.30 | $2,023.39 | $33,213.91 | 100.00% | $ 33,213.91 |
| 2 MOS 7/20 | $12,879.00 | $9,482.76 | $2,402.70 | $7,080.06 | 97.99% | $ 6,937.84 |
| Y/E 7/18/21 | $104,328.00 | $76,816.32 | $5,475.35 | $71,340.97 | 97.99% | $ 69,907.86 |
| | $185,908.50 | $136,883.74 | $10,531.63 | $126,352.11 | | $124,776.77 |

Damages Security Monitoring Renewed Contracts

PE incurred damages in the amount of **$97,070.97** as a result of losing the opportunity to renew the Contracts for services provided to its Cellular Customers. The damages sustained by PE as a result of not being able to renew its Cellular Customer base are calculated as follows:

| | Gross Revenue | Net Revenue | Attrition | | Discount Rate | Net Present Value |
|---|---|---|---|---|---|---|
| Y/E 7/18/17 | $ - | $ - | $ - | $ - | 100.00% | $ - |
| Y/E 7/18/18 | $ 170.99 | $ 143.49 | $ 5.74 | $ 137.75 | 100.00% | $ 137.75 |
| Y/E 7/18/19 | $ 14,248.29 | $ 12,000.79 | $ 485.77 | $ 11,515.02 | 100.00% | $ 11,515.02 |
| 10MO 5/20 | $ 32,930.09 | $ 28,002.59 | $ 1,605.87 | $ 26,396.72 | 100.00% | $ 26,396.72 |
| 2 MOS 7/20 | $ 8,582.65 | $ 7,315.15 | $ 1,898.48 | $ 5,416.67 | 97.99% | $ 5,307.86 |
| Y/E 7/18/21 | $ 69,133.79 | $ 59,076.29 | $ 4,261.53 | $ 54,814.76 | 97.99% | $ 53,713.63 |
| | | | $ 8,257.40 | $ 3,859.57 | $ 6,102.26 | $ 97,070.97 |

Damages Cellular Services - Renewals from Existing Contracts

Supporting schedules for each of the damage calculations set forth above are attached hereto.

PREMIER - 14889

I reserve the right to update this report, including but not limited to account for additional information that may become available.

Should you have any questions, or required any additional information, please do not hesitate to let me know.

Respectfully Submitted,

Philip Courtney Hogan, CPA, ABV, CFF

Enclosures.

PREMIER - 14890

**Supporting Schedules**

Security Monitoring

       Gross Revenue                   1-16

       Net Revenue                     17-33


Cellular Services

       Gross Revenue                   33-45

       Net Revenue                     44-55


Documents Relied Upon         56

PREMIER - 14891

**Security Monitoring**
**Gross Revenue**

| Name | Address | Activation Date | Contract Length (Days) | Terminated on Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sayeeta Saeed | 798 Sweet Iron | 4/26/2006 | 1826 | 4/26/2021 | 1743 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Debbie Affinito | 6295 Canyon Ranch | 5/27/2013 | 1826 | 5/27/2018 | 653 | $13.50 | $0.00 | $0.00 | $13.50 | 21 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jack Sackos | 4151 Baker Valley | 5/17/2013 | 1826 | 5/17/2018 | 668 | $13.50 | $0.00 | $0.00 | $13.50 | 21 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maheswara Choppa | 6167 Canyon Ranch | 6/26/2013 | 1826 | 6/26/2018 | 708 | $13.50 | $0.00 | $0.00 | $13.50 | 23 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark And Sarah Hurrah | 6342 Eden Valley | 6/28/2013 | 1826 | 6/28/2018 | 710 | $13.50 | $0.00 | $0.00 | $13.50 | 23 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shiv Balllanda And Rachana Ranzas | 6318 Chimney Peak | 7/18/2013 | 1826 | 7/18/2018 | 730 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Smith | 6353 Hear Lake Rd | 7/18/2013 | 1826 | 7/18/2018 | 730 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melissa And Blake Jay Resh | 6378 Chimney Peak | 7/25/2013 | 1826 | 7/25/2018 | 737 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlie McCoy | 1753 Saddle Tree | 7/30/2013 | 1826 | 7/30/2018 | 742 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Hegemeier | 6503 Eden Valley | 8/6/2013 | 1826 | 8/6/2018 | 749 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Hill | 8364 Piskan | 8/14/2013 | 1826 | 8/14/2018 | 757 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Gurees | 6426 Fire Creek Trail | 8/20/2013 | 1826 | 8/20/2018 | 763 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Kenny And Stacie Kim | 6712 Eden Valley | 8/21/2013 | 1826 | 8/21/2018 | 764 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Dan Nguyen | 6616 Eden Valley | 8/23/2013 | 1826 | 8/23/2018 | 766 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Hansanadha Rao Koya | 6447 Chimney Peak | 8/27/2013 | 1826 | 8/27/2018 | 770 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Billy Niceut | 1643 Bridle Blvd | 8/29/2013 | 1826 | 8/29/2018 | 771 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Brian Hays | 6660 Mountain Sky | 9/19/2013 | 1826 | 9/19/2018 | 793 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Thomas And Donna Pritchard | 1681 Bridle Blvd | 9/19/2013 | 1826 | 9/19/2018 | 793 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Russell Zimmer | 1392 Horse Creek | 9/26/2013 | 1826 | 9/26/2018 | 800 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Brad Kabase | 1577 Tumbling River | 9/27/2013 | 1826 | 9/27/2018 | 801 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Nathan Cortes | 6389 Hear Lake Rd | 9/30/2013 | 1826 | 9/30/2018 | 804 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Jeff And Colleen Leach | 6341 Fire Creek | 10/1/2013 | 1826 | 10/1/2018 | 806 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Larry Lika | 1665 Campbell Court | 10/9/2013 | 1826 | 10/9/2018 | 813 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Jeff And Blane Baker | 6373 Silver Stream | 10/9/2013 | 1826 | 10/9/2018 | 813 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Chieleng Tan | 6425 Fire Creek | 10/15/2013 | 1826 | 10/15/2018 | 819 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| David Miller | 6146 Union Creek | 10/30/2013 | 1826 | 10/30/2018 | 834 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Stuart Edwards | 6263 Canyon Ranch | 10/31/2013 | 1826 | 10/31/2018 | 835 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Stephanie Robertson | 6784 Eden Valley | 10/31/2013 | 1826 | 10/31/2018 | 835 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Brian And Jodie Moore | 1651 Saddle Tree | 10/31/2013 | 1826 | 10/31/2018 | 835 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Venkata Uppalapati | 6329 Bear Lake | 10/31/2013 | 1826 | 10/31/2018 | 836 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Greta Luker | 6361 Chimney Peak | 11/5/2013 | 1826 | 11/5/2018 | 840 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Ravi Pabbisetty | 7341 Coulter Lake Rd | 11/6/2013 | 1826 | 11/6/2018 | 841 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Eric and Amanda Sommers | 6510 Eden Valley | 11/14/2013 | 1826 | 11/14/2018 | 849 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Young Kim | 1565 Tumbling River | 11/20/2013 | 1826 | 11/20/2018 | 855 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Fred And Kelley Silva | 1695 Bridle | 11/20/2013 | 1826 | 11/20/2018 | 855 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Manish Dhukal | 7265 Coulter Lake | 11/28/2013 | 1826 | 11/20/2018 | 855 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Bhaskara Prabhakaran | 6398 Eden Valley | 11/21/2013 | 1826 | 11/21/2018 | 857 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Miranda Palmer | 6766 Chimney Peak | 11/25/2013 | 1826 | 11/25/2018 | 860 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Shari Greenberg | 6168 Union Creek | 11/27/2013 | 1826 | 11/27/2018 | 862 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Suraj Kelkari | 773 Browsville Rd | 11/27/2013 | 1826 | 11/27/2018 | 862 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Chris Thompson | 6687 Mountain Sky | 12/6/2013 | 1826 | 12/6/2018 | 871 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Shane And Jessica McLean | 1855 Cedar Ranch | 12/11/2013 | 1826 | 12/11/2018 | 876 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Satish Pallechi | 1692 Bridle Blvd | 12/17/2013 | 1826 | 12/17/2018 | 882 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Shakeel Shaik | 8277 Haltered Horse | 12/17/2013 | 1826 | 12/17/2018 | 882 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Elaine Roberts | 6365 Plum Creek | 12/20/2013 | 1826 | 12/20/2018 | 885 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Geedna Mar | 6342 Fire Creek Trail | 12/20/2013 | 1826 | 12/20/2018 | 885 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Cev And Stephanie Leclc | 6586 Silver Stream Ln | 12/23/2013 | 1826 | 12/23/2018 | 888 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Grey and Glenda Gailliard | 578 Bancock | 12/26/2013 | 1826 | 12/26/2018 | 891 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |

1

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roopak Manchanda (Econ Pickering) | 8117 Halcreed Horse | 1/2/2014 | 1826 | 1/2/2019 | 898 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Sreenivasa Rao Kalluri | 6245 Chimney Peak | 1/2/2014 | 1826 | 1/2/2019 | 898 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Prahlad Dareddy | 8451 Kara Creek | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Tim And Ashlee Troop | 6432 Stallion Ranch | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Kneal Winters | 8093 Otis | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Deanne Rogers | 8359 Pdaia | 1/6/2014 | 1826 | 1/6/2019 | 904 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Justin Bayer | 1341 Glen River | 1/9/2014 | 1826 | 1/9/2019 | 906 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Mark Kron | 707 Sweet Iron Rd | 1/23/2014 | 1826 | 1/23/2019 | 919 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Brent Chalker | 6779 Stallion Ranch Road | 1/31/2014 | 1826 | 1/31/2019 | 927 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Stacey & Charese Duffey | 1549 Saddle Tree | 2/18/2014 | 1826 | 2/18/2019 | 945 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Jess And Holly Harris | 6451 Stallion Ranch | 2/28/2014 | 1826 | 2/28/2019 | 955 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Lacy Juarez Saez | 1393 Gem River | 3/12/2014 | 1826 | 3/12/2019 | 967 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Brandon Swartz | 6395 Eden Valley Dr | 9/24/2014 | 1826 | 9/24/2019 | 1163 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Shad Sharwood | 715 Sweet Iron | 1/26/2014 | 1826 | 1/26/2019 | 922 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Anil Bhandary | 6317 Bear Lake | 7/23/2013 | 1826 | 7/23/2018 | 735 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spyridon and Kalliem Karakitis | 6498 Stallion Ranch | 10/21/2013 | 1826 | 10/21/2018 | 825 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Kevin Seidman | 1367 Gem River | 11/5/2013 | 1826 | 11/5/2018 | 840 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Kristina McCormick | 6471 Silver Stream | 12/3/2013 | 1826 | 12/3/2018 | 868 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Terrence Danby | 8424 Kara Creek | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Dragos Mordovich | 6354 Chimney Peak | 1/23/2014 | 1826 | 1/23/2019 | 919 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Kathleen Saal | 1761 Bridle | 10/7/2013 | 1826 | 10/7/2018 | 923 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Brent And HeaWen Subzmeier | 6525 Mountain Sky | 1/28/2014 | 1826 | 1/28/2019 | 924 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Neal & Laura Reaver | 1844 Bridle Blvd | 1/29/2014 | 1826 | 1/29/2019 | 925 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Rico Michelozzi | 6395 Silver Stream | 2/1/2014 | 1826 | 2/1/2019 | 930 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| KJ And Stefan Jayakumar | 6501 Stallion Ranch | 2/6/2014 | 1826 | 2/6/2019 | 933 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Simmons | 6329 Chimney Peak | 2/13/2014 | 1826 | 2/13/2019 | 940 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Cory Johnson | 8167 Otis | 2/18/2014 | 1826 | 2/18/2019 | 945 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Ryan Baxter | 6322 Silver Stream | 2/21/2014 | 1826 | 2/21/2019 | 948 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Amesit Nedrana | 6332 Bear Lake Rd. | 2/25/2014 | 1826 | 2/25/2019 | 952 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Mike Garcia | 6271 Chimney Peak | 2/25/2014 | 1826 | 2/25/2019 | 952 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Renee Dean | 6414 Stallion Ranch | 2/26/2014 | 1826 | 2/26/2019 | 953 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Shawn Chueng | 6316 Stallion Ranch | 3/1/2014 | 1826 | 3/1/2019 | 958 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Ryan McDonald | 7308 Nickols Trail | 3/3/2014 | 1826 | 3/3/2019 | 960 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Oscar Perez | 1293 Bridle Blvd | 3/7/2014 | 1826 | 3/7/2019 | 962 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Leon And Carrie Friederich | 6549 Stallion Ranch | 3/11/2014 | 1826 | 3/11/2019 | 966 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Chris & Heather Woodard | 6538 Eden Valley | 3/13/2014 | 1826 | 3/13/2019 | 968 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Lance King | 1566 Cedar Ranch | 3/14/2014 | 1826 | 3/14/2019 | 969 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Nelson And Emily Molina | 1849 Bridle | 3/19/2014 | 1826 | 3/19/2019 | 974 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Singarayalu Muralikannan | 8162 Sylvan Dale | 3/19/2014 | 1826 | 3/19/2019 | 974 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Mike And Rachel Hotspch | 6385 Fox Creek Trail | 3/20/2014 | 1826 | 3/20/2019 | 975 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Michael Perri | 1376 Horse Creek | 3/31/2014 | 1826 | 3/31/2019 | 986 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Linda Weiss | 6342 Chimney Peak Lane | 4/21/2014 | 1826 | 4/21/2019 | 1007 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Shelly And Marc Haszula | 6314 Stallion Ranch | 4/24/2014 | 1826 | 4/24/2019 | 1010 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Andy And Jennifer Yundelf | 8311 Kara Creek | 4/28/2014 | 1826 | 4/28/2019 | 1014 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Michael Drimdam | 7065 Chico Basin Rd | 4/30/2014 | 1826 | 4/30/2019 | 1016 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Rudolph Yen | 1780 Tumbling River Drive | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Long Nguyen | 7109 Chico Basin Rd | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Kevin & Alexa McAfee | 8169 Halcreed Horse | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Zachary & Chyann Jones | 6314 Eden Valley | 5/2/2014 | 1826 | 5/2/2019 | 1018 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |

2

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Petra Lagudaqui | 6349 Plum Creek | 5/2/2014 | 1826 | 5/2/2019 | 1018 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $221.50 | $0.00 | $0.00 | $0.00 |
| Jeff & Jessica Wright | 6799 Eden Valley | 5/8/2014 | 1826 | 5/8/2019 | 1024 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $221.50 | $0.00 | $0.00 | $0.00 |
| Tyler Nau | 6123 Baker Valley | 5/21/2014 | 1826 | 5/21/2019 | 1037 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Thomas Dsaidia | 6776 Eden Valley | 5/23/2014 | 1826 | 5/23/2019 | 1039 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Vance Berry | 8340 Kara Creek Rd | 5/29/2014 | 1826 | 5/29/2019 | 1045 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Paul Hazel | 1653 Tumbling River | 5/29/2014 | 1826 | 5/29/2019 | 1045 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Paul & Abigail Maguire | 6996 Washkie | 5/30/2014 | 1826 | 5/30/2019 | 1046 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Brad Moss | 7249 Sevier Wells | 6/4/2014 | 1826 | 6/4/2019 | 1051 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Hamed Khuzani | 892 Guincd Trail | 6/9/2014 | 1826 | 6/9/2019 | 1056 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Brown and Heiko Daniel | 8303 Pekin Road | 6/13/2014 | 1826 | 6/13/2019 | 1060 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Sarya Mallari | 1319 Horse Creek Drive | 6/18/2014 | 1826 | 6/18/2019 | 1065 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Joseph & Kathy Hanawa | 1560 Cedar Ranch | 6/19/2014 | 1826 | 6/19/2019 | 1066 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Branden Raketrraw | 6433 Stallion Ranch | 6/25/2014 | 1826 | 6/25/2019 | 1072 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Brian Chandler | 6436 Silver Stream | 6/27/2014 | 1826 | 6/27/2019 | 1074 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Nicole Gonzalez | 6684 Stallion Ranch | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Jesse LandLamar | 1612 Red Rock Canyon | 7/3/2014 | 1826 | 7/3/2019 | 1080 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Michael Statler | 6584 Stallion Ranch | 7/11/2014 | 1826 | 7/11/2019 | 1088 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Matt Spider | 1763 Horse Creek | 7/14/2014 | 1826 | 7/14/2019 | 1091 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Jerry Davidson | 6382 Tire Creek | 7/14/2014 | 1826 | 7/14/2019 | 1091 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Gail Ford | 1082 Double Blvd | 7/15/2014 | 1826 | 7/15/2019 | 1092 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Krishna Gorespati | 1345 Cedar Ranch Road | 7/17/2014 | 1826 | 7/17/2019 | 1094 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Randall Biennici | 733 Sweet Iron | 7/17/2014 | 1826 | 7/17/2019 | 1094 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Aaron & Kourtni Sharam | 6412 Chimney Peak | 7/18/2014 | 1826 | 7/18/2019 | 1095 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Aaron Reynolds | 6561 Mountain Sky Rd | 7/21/2014 | 1826 | 7/21/2019 | 1098 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Brad & Kate Birhkum | 7242 Nichols | 7/25/2014 | 1826 | 7/25/2019 | 1102 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Melissa Meyers | 6550 Mountain Sky | 7/29/2014 | 1826 | 7/29/2019 | 1106 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Murrah Mazanares | 1226 Bridle | 7/30/2014 | 1826 | 7/30/2019 | 1107 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Edward & Sylvia Johnston | 7229 Nichols Trail | 7/30/2014 | 1826 | 7/30/2019 | 1107 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Andrew & Victoria Huh | 1616 Bridle | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Lisa Taylor | 8218 Halsend Horse | 8/13/2014 | 1826 | 8/13/2019 | 1121 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Chad Cryer | 1673 Cedar Ranch Road | 8/19/2014 | 1826 | 8/19/2019 | 1127 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Simron Nichkanke & Sarsha | 6908 Washlake Road | 8/21/2014 | 1826 | 8/21/2019 | 1129 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Vanni Morcarapelli | 2298 Barneth Fork | 8/27/2014 | 1826 | 8/27/2019 | 1135 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Ashok Gudta | 8185 Otis Drive | 8/24/2014 | 1826 | 8/24/2019 | 1136 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Chakradhar Tharagathi | 1560 Red Rock Canyon | 9/10/2014 | 1826 | 9/10/2019 | 1149 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Vishi Gespabbnecch | 2191 Barneth Fork | 9/30/2014 | 1826 | 9/30/2019 | 1203 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Mark Cheng | 1803 Cedar Ranch Rd | 9/26/2014 | 1826 | 9/26/2019 | 1165 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Lea Pleason | 6636 Stallion Ranch | 10/8/2014 | 1826 | 10/8/2019 | 1177 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Karen Wluzd | 6313 Stallion Ranch Rd | 10/14/2014 | 1826 | 10/14/2019 | 1183 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Kevin Burns | 6345 Silver Stream | 10/17/2014 | 1826 | 10/17/2019 | 1186 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Phani Buru | 2243 Barneth Fork Rd | 10/24/2014 | 1826 | 10/24/2019 | 1193 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Josh Chambers | 1360 Horse Creek Rd | 10/24/2014 | 1826 | 10/24/2019 | 1193 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Jillian & Ryan Lellis | 1872 Tumbling River | 10/31/2014 | 1826 | 10/31/2019 | 1200 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Krishan Valubbhateeni | 6419 Canyon Ranch | 11/7/2014 | 1826 | 11/7/2019 | 1203 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Paul & Angela LaFerriere | 8016 Otis Drive | 11/9/2014 | 1826 | 11/9/2019 | 1203 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Devin DeLeon | 841 Sweet Iron Road | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Paul Ho | 1722 Saddle Tree Road | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| John Joseph | 1720 Campbell Court | 11/7/2014 | 1826 | 11/7/2019 | 1214 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Sid Chatterjee | 1598 Tumbling River | 11/14/2014 | 1826 | 11/14/2019 | 1214 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.51 | $0.00 | $0.00 |

3

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cris Soares | 1621 Cedar Ranch Rd | 11/21/2014 | 1826 | 11/21/2019 | 1221 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Gaurav Kumar | 6696 Silver Stream | 11/21/2014 | 1826 | 11/21/2019 | 1221 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Victoria Kunth | 7083 Chico Basin | 12/4/2014 | 1826 | 12/4/2019 | 1234 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Geoffrey & Valerie Gentilin | 7312 Sevier Wells | 12/11/2014 | 1826 | 12/11/2019 | 1241 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Tom Gornebki | 7291 Shingle Mill | 12/15/2014 | 1826 | 12/15/2019 | 1245 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Srinivas Pasupathi | 2153 Barrack Fork | 12/19/2014 | 1826 | 12/19/2019 | 1249 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Christian Angelo | 1654 Saddletree | 12/22/2014 | 1826 | 12/22/2019 | 1252 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| David & Lucy Davis | 6633 Mountain Six Rd | 12/23/2014 | 1826 | 12/23/2019 | 1253 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Rudramaswamy Govindaswamy | 6598 Stallion Ranch | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Sachin Nkamboji | 7367 Coulee Lake | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Manoj Narayanan | 6367 Canyon Ranch Rd | 1/5/2015 | 1826 | 1/5/2020 | 1266 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Srinivas Vsallakonda | 7101 Chico Basin Rd | 1/9/2015 | 1826 | 1/9/2020 | 1270 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Kimberly Huneman | 6045 Forefront Ave | 1/12/2015 | 1826 | 1/12/2020 | 1273 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Ahlibhab Mala | 6618 Silver Stream | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Kristin Myers | 1377 Horse Creek Drive | 1/21/2015 | 1826 | 1/21/2020 | 1282 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Rajeshamareddy Kambham | 813 Eckols Dr. | 2/2/2015 | 1826 | 2/2/2020 | 1294 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Ashik Perwaif | 7346 Sevier Wells | 2/5/2015 | 1826 | 2/5/2020 | 1297 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Himanshu Kapadia | 8164 Halstead Horse | 2/5/2015 | 1826 | 2/5/2020 | 1297 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Tommy & Lukan Dennis | 2264 Flintrock Rd. | 2/13/2015 | 1826 | 2/13/2020 | 1305 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Preston & Mary Baird | 560 Rumrock | 2/16/2015 | 1826 | 2/16/2020 | 1308 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Mike Millender | 1317 Cedar Ranch Drive | 2/17/2015 | 1826 | 2/17/2020 | 1309 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| John Sintrenk | 5877 Lightfoot | 2/20/2015 | 1826 | 2/20/2020 | 1312 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Sunde Baldastina | 3899 Light Foot Lane | 2/25/2015 | 1826 | 2/25/2020 | 1317 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Steven & Lee Safiau | 6755 Stallion Ranch | 2/27/2015 | 1826 | 2/27/2020 | 1319 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Micheal Kalltuch | 8200 Halstead Horse | 3/2/2015 | 1826 | 3/2/2020 | 1323 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Blanca Navarro | 8070 Otis Dr. | 3/6/2015 | 1827 | 3/6/2020 | 1327 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Smitha Abraham | 5037 Dakeingfx | 3/6/2015 | 1827 | 3/6/2020 | 1327 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Nelson Caperton | 1492 Eckols Dr | 3/11/2015 | 1827 | 3/11/2020 | 1332 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Erick Chang | 1778 Tumbling River Rd | 3/12/2015 | 1827 | 3/12/2020 | 1333 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| John Hudson | 6952 Washakie Rd | 3/16/2015 | 1827 | 3/16/2020 | 1337 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Jabir Madni | 799 Sundriff | 3/27/2015 | 1827 | 3/27/2020 | 1348 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Vince & Jennifer Laura | 7374 Nickels Trail | 4/2/2015 | 1827 | 4/2/2020 | 1354 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Lauren Brisker | 985 Steel Dust Rd | 4/3/2015 | 1827 | 4/3/2020 | 1355 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Kaju Sieriff | 1541 Red Rock Canyon Rd | 4/4/2015 | 1827 | 4/4/2020 | 1356 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Wesley & Emily Mres | 6477 Forefront | 4/14/2015 | 1827 | 4/14/2020 | 1366 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Timunda Srikanth | 6039 Lightfoot Ln | 4/24/2015 | 1827 | 4/24/2020 | 1376 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Tracee Sheridan | 8315 StAwnhle | 5/1/2015 | 1827 | 5/1/2020 | 1383 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Timothy Hill | 5608 Lightfoot | 5/6/2015 | 1827 | 5/6/2020 | 1388 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Mohan Sarman Mohan | 8231 Halstead Horse | 5/12/2015 | 1827 | 5/12/2020 | 1394 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Greg Schultz | 8815 Saddlebrum Dr. | 5/13/2015 | 1827 | 5/13/2020 | 1395 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Ben & Cynthia Smith | 5586 Highhyet Hill Trail | 5/14/2015 | 1827 | 5/14/2020 | 1396 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Sharam Iyer | 6549 Canyon Ranch Rd | 5/20/2015 | 1827 | 5/20/2020 | 1402 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| John Carnelow | 6231 Canyon Ranch Rd | 5/28/2015 | 1827 | 5/28/2020 | 1410 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Kyle & Jim York | 854 Cedar Ranch Rd | 6/1/2015 | 1827 | 6/1/2020 | 1414 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Bruna Lindholm | 6362 Paddock Ranch Rd | 6/11/2015 | 1827 | 6/11/2020 | 1424 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Scott Hogg | 8131 Otis Dr. | 6/11/2015 | 1827 | 6/11/2020 | 1424 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Sunil Garg | 8295 Halstead Horse | 6/17/2015 | 1827 | 6/17/2020 | 1430 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Ragha Kurri | 1308 Eckols Dr. | 6/17/2015 | 1827 | 6/17/2020 | 1430 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Rachel & Michael Edwards | 7393 Coulee Lake | 6/18/2015 | 1827 | 6/18/2020 | 1431 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |

4

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Terminaiton Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matt Scott | 524 Hanock | 6/24/2015 | 1827 | 6/24/2020 | 1437 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Daniel Orr | 1255 Bhidit Blvd | 7/6/2015 | 1827 | 7/6/2020 | 1449 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Sandeet Kalaulia | 7289 Conlee Lake | 7/6/2015 | 1827 | 7/6/2020 | 1449 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Asim Awan | 1372 Eskela Drive | 7/8/2015 | 1827 | 7/8/2020 | 1451 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Katesvara Korevnisom | 5417 Pagosa Springs Drive | 7/15/2015 | 1827 | 7/15/2020 | 1458 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Stacey Person | 984 Hacettrouk Ln | 7/23/2015 | 1827 | 7/23/2020 | 1466 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Cinca Peterson | 6906 Enedford Avenue | 7/24/2015 | 1827 | 7/24/2020 | 1467 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Andrew & Holly Krebs | 6230 Wickfork Ranch Drive | 8/14/2015 | 1827 | 8/14/2020 | 1488 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Michael & Lisa Coughlon | 8312 Kara Creek Rd | 8/17/2015 | 1827 | 8/17/2020 | 1491 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Satresh Galchrella | 1063 Kettle Drum | 8/20/2015 | 1827 | 8/20/2020 | 1494 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Juan & Michael Cetera | 6348 Stallion Ranch Rd | 8/21/2015 | 1827 | 8/21/2020 | 1495 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Hanuman Nandanavanan | 8415 Sylvan Dale Rd | 8/21/2015 | 1827 | 8/21/2020 | 1495 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Brian Harden | 643 Hanock Rd | 8/26/2015 | 1827 | 8/26/2020 | 1500 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Peter Selvaraj | 6906 Solitude Creek | 9/1/2015 | 1827 | 9/1/2020 | 1506 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Thomas Matera | 1625 Campbell Court | 9/1/2015 | 1827 | 9/1/2020 | 1506 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Susan & Robert Eagounten | 7315 Conlee Lake | 9/2/2015 | 1827 | 9/2/2020 | 1507 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Jared Moylic | 1739 Bhidit Blvd | 9/16/2015 | 1827 | 9/16/2020 | 1521 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Rachavel Harrinekar | 5531 Light Post Ln | 9/16/2015 | 1827 | 9/16/2020 | 1521 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Mallya Ramya | 6163 Bananra Creek | 9/17/2015 | 1827 | 9/17/2020 | 1522 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Raj Subramanian | 791 Boonesville Road | 9/22/2015 | 1827 | 9/22/2020 | 1527 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Sheshkva Carr | 1305 Eskela | 9/27/2015 | 1827 | 9/27/2020 | 1532 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Anand Jakkala & Lahin Athonia | 1436 Eskela Dr | 10/1/2015 | 1827 | 10/1/2020 | 1536 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| James Cooper | 5245 Flemington | 10/1/2015 | 1827 | 10/1/2020 | 1536 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Joanna Miller | 8293 Otis | 10/5/2015 | 1827 | 10/5/2020 | 1540 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Geoffrey and Meka Patria | 5221 Flemington | 10/5/2015 | 1827 | 10/5/2020 | 1540 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Soceswara Inajuti | 7062 Poca Seno Drive | 10/15/2015 | 1827 | 10/15/2020 | 1550 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Ramesh Inajanti | 1039 Kettle Drum Drive | 10/22/2015 | 1827 | 10/22/2020 | 1557 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| David Rafferty | 8394 Sylvan Dale Rd | 10/23/2015 | 1827 | 10/23/2020 | 1558 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Ramesh Kumar Kaliivala | 8177 Nikita Rd | 10/28/2015 | 1827 | 10/28/2020 | 1563 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Debbie & Joe Hebel | 6363 Mountain Shy Rd | 10/30/2015 | 1827 | 10/30/2020 | 1565 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Gevardhan Bhakke | 943 Kettle Drum Lane | 11/6/2015 | 1827 | 11/27/2020 | 1866 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Jeffery Desparza | 9104 Lightfoot Ln | 11/5/2015 | 1827 | 11/5/2020 | 1571 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Anthony Culjee | 5372 Highflyer Trail | 11/12/2015 | 1827 | 11/12/2020 | 1578 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Ali Ismail | 5499 Lightfoot Lane | 11/12/2015 | 1827 | 11/12/2020 | 1578 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Anushia Veeraswami | 1556 Campbell Court | 11/30/2015 | 1827 | 11/30/2020 | 1596 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Sreta Vadipalli | 1097 Battelle Ave | 11/30/2015 | 1827 | 11/30/2020 | 1596 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Nickolas & Amber Roy | 5539 Lightfoot Lane | 12/1/2015 | 1827 | 12/1/2020 | 1597 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Chris Sanchez | 699 Hotalla | 12/7/2015 | 1827 | 12/7/2020 | 1598 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Michael & Celeste Amend | 6935 Solitude Creek Court | 12/8/2015 | 1827 | 12/8/2020 | 1604 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Subhan & Sobia Khan | 7284 Sevier Wells Rd | 12/10/2015 | 1827 | 12/10/2020 | 1606 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Jeff & Tina Lopez | 5676 Lightfoot Lane | 12/10/2015 | 1827 | 12/10/2020 | 1606 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Shavakumar Guggilla | 1093 Angela Falls Dr | 12/11/2015 | 1827 | 12/11/2020 | 1617 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Chelem Yeu | 721 Batalla | 12/22/2015 | 1827 | 12/22/2020 | 1618 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Daniel Boone | 1752 Tumbling River Drive | 12/22/2015 | 1827 | 12/22/2020 | 1618 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Rebecca Mishak | 7264 Niskels | 12/22/2015 | 1827 | 12/22/2020 | 1618 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Steve Buera | 6408 Washlake Road | 12/24/2015 | 1827 | 12/28/2020 | 1624 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Tom Wynn | 1096 Goldwood Lane | 12/24/2015 | 1827 | 12/28/2020 | 1624 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Disalva Jackson | 1376 Ruffing Thunder Rd | 12/28/2015 | 1827 | 12/28/2020 | 1624 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Prashant Kumar | 8159 Pikin Road | 12/28/2015 | 1827 | 12/28/2020 | 1624 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |

5

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Carter | 8366 Sylvan Dale | 12/30/2015 | 1837 | 12/10/2020 | 1626 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Christena Barata | 905 Touchstone Road | 1/6/2016 | 1837 | 1/6/2021 | 1631 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Fredrick Bower | 6315 Forefront Ave | 1/12/2016 | 1837 | 1/12/2021 | 1639 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Sandeep Ahuska | 8259 Pekin Road | 1/12/2016 | 1837 | 1/12/2021 | 1639 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Victor Souza | 5296 Flemmington Drive | 1/14/2016 | 1837 | 1/14/2021 | 1641 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Daniel Neice & Miriam Mujica | 1468 Edula Drive | 1/18/2016 | 1837 | 1/18/2021 | 1645 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Kaushal Jaruula | 5377 Rosabrook | 1/19/2016 | 1837 | 1/19/2021 | 1646 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Shane & Lisbeth Fry | 6413 Silver Stream | 1/21/2016 | 1837 | 1/21/2021 | 1648 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Jonathan Sezzati | 6513 Canyon Ranch Rd | 1/26/2016 | 1837 | 1/26/2021 | 1653 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Muregan Pathmenedi | 7176 Shingle Mill Rd | 1/26/2016 | 1837 | 1/26/2021 | 1653 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Kara Huddleston | 1088 Kettledrum | 1/28/2016 | 1837 | 1/28/2021 | 1655 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Sree Kanth Nair | 8211 Sylvan Dale Rd | 2/1/2016 | 1837 | 2/1/2021 | 1659 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Robert Bell | 6482 Eden Valley Drive | 2/1/2016 | 1837 | 2/1/2021 | 1659 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Clen Alcorod | 5703 Lightfoot Ln | 2/1/2016 | 1837 | 2/1/2021 | 1659 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Shiby Panayil | 919 Kettledrum | 2/5/2016 | 1837 | 2/5/2021 | 1663 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Arif Mahmood & Sarah Khan | 7088 Shingle Mill Road | 2/5/2016 | 1837 | 2/5/2021 | 1663 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Roopesh & Praeetha Nair | 7209 Shingle Mill Rd | 2/15/2016 | 1837 | 2/15/2021 | 1673 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Steven Stephens | 743 Starbrit | 2/15/2016 | 1837 | 2/15/2021 | 1673 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Jeff & Karen Moefke | 1093 Standriff Ave | 2/18/2016 | 1837 | 2/18/2021 | 1676 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Sreevas Gothivari | 8480 Earn Creek | 2/24/2016 | 1837 | 2/24/2021 | 1682 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Brian Emailz | 1308 Rolling Thunder | 2/24/2016 | 1837 | 2/24/2021 | 1682 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Gururaja Ramamurthy | 1378 Inside Blvd | 2/26/2016 | 1837 | 2/26/2021 | 1684 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Andrew Montgomery | 1043 Standriff | 3/15/2016 | 1836 | 3/15/2021 | 1701 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Lin A. Awardarian Araujo | 8453 Earn Creek | 3/15/2016 | 1836 | 3/15/2021 | 1701 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Ryan Fuchs | 1034 Log Iron Drive | 3/16/2016 | 1836 | 3/16/2021 | 1702 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Diana Neude | 5840 Lightfoot Lane | 3/18/2016 | 1836 | 3/18/2021 | 1704 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Anwar Huq & Arsha Parveen | 1132 Steel Dust Rd | 3/24/2016 | 1836 | 3/24/2021 | 1710 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Justin & Maureen Kennah | 6389 Forefront Ave | 4/4/2016 | 1836 | 4/4/2021 | 1721 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Brad London | 7091 Peace Makoa Drive | 4/6/2016 | 1836 | 4/6/2021 | 1723 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Larry & Maria Olson | 1111 Steel Dust Road | 4/8/2016 | 1836 | 4/8/2021 | 1725 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Vipul & Echt Tiwari | 940 Bathelle Avenue | 4/18/2016 | 1836 | 4/18/2021 | 1735 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Ganesh Balasubramanian | 8229 Sylvan Dale Rd | 4/19/2016 | 1836 | 4/19/2021 | 1736 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Srinivas Kandi | 907 Kettledrum Drive | 4/19/2016 | 1836 | 4/19/2021 | 1736 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Justin Nguyen | 5575 Statesman | 4/20/2016 | 1836 | 4/20/2021 | 1737 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Sridhar Chinta | 1589 Log Iron Drive | 4/21/2016 | 1836 | 4/21/2021 | 1738 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Scott And Therese Blackburn | 6748 Solitude Creek | 4/22/2016 | 1836 | 4/22/2021 | 1739 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Venkat Pokala | 711 Starbrit | 4/25/2016 | 1836 | 4/25/2021 | 1742 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Siddhartha Neethira | 1349 Angle Falls Dr | 4/25/2016 | 1836 | 4/25/2021 | 1742 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Jerry Vaughn | 1545 Campbell Court | 4/28/2016 | 1836 | 4/28/2021 | 1745 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Nishanth Avula | 1021 Angel Falls | 5/2/2016 | 1836 | 5/2/2021 | 1749 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| James Vickey | 824 Barbelle | 5/12/2016 | 1836 | 5/12/2021 | 1759 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Scott Daniels | 8420 Fildes Rd | 1/28/2014 | 1837 | 1/28/2019 | 924 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Tony And Abigail Owens | 6677 Silver Stream | 9/30/2013 | 1836 | 9/30/2018 | 804 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Chuck And Sharon Hedrick | 542 Bannock Rd | 10/23/2013 | 1836 | 10/23/2018 | 827 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Zelena Danyova | 863 Bonneville Rd | 12/23/2013 | 1836 | 12/23/2018 | 888 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Jason And Carrie Becker | 6388 Mountain Sky Road | 3/24/2014 | 1836 | 3/24/2019 | 979 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Sreedhar Bizheti | 1605 Tumbling River | 4/3/2014 | 1836 | 4/3/2019 | 989 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Lisa Wegener | 6360 Fire Creek Trail | 10/7/2013 | 1836 | 10/7/2018 | 811 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Matt And Molly Springate | 6466 Chimney Peak | 11/7/2013 | 1836 | 11/7/2018 | 842 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |

9

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination on Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beth And Sumnan Kim | 1717 Birelu Blvd | 7/18/2013 | 1826 | 7/18/2018 | 730 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $148.50 | $108.00 | $0.00 | $0.00 | $0.00 |
| Jon And Dawn Jeter | 1333 Horse Creek Dr | 4/16/2014 | 1826 | 4/16/2019 | 1062 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Song & Jerma Kim | 836 Gascal Trail | 5/21/2014 | 1826 | 5/21/2019 | 1037 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Faisal Islam | 7352 Nickols Trail | 6/20/2014 | 1826 | 6/20/2019 | 1067 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Christian Chilcot | 6333 Stallion Ranch | 6/25/2014 | 1826 | 6/25/2019 | 1072 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Kevin Gibson | 6493 Mountain Sky Rd | 6/26/2014 | 1826 | 6/26/2019 | 1073 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Mel Wilmore | 6904 Subnak Creek Ct | 7/1/2014 | 1826 | 7/1/2019 | 1078 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Shelly Niesth | 1664 Red Rock Canyon | 7/1/2014 | 1826 | 7/1/2019 | 1078 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Brad Cunniff | 6407 Fire Creek Trail | 7/11/2014 | 1826 | 7/11/2019 | 1088 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Joey Kerr | 7100 Geese Creek Rd | 7/17/2014 | 1826 | 7/17/2019 | 1094 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Brad & Candice Stevenson | 7323 ShingleMill Road | 7/24/2014 | 1826 | 7/24/2019 | 1101 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Mark Manzanares | 6982 Raping | 7/29/2014 | 1826 | 7/29/2019 | 1106 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Carlos Maldonado | 6528 Stallion Ranch | 8/1/2014 | 1826 | 8/1/2019 | 1109 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Jeremy Goldberg | 6404 Mountain Sky Rd | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Cory Lipscell | 6406 Stallion Ranch | 9/5/2014 | 1826 | 9/5/2019 | 1144 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Kiley Yeung | 1647 Cedar Ranch Rd | 9/9/2014 | 1826 | 9/9/2019 | 1148 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Julia Spensal | 6708 Stallion Ranch Rd | 11/3/2014 | 1826 | 11/3/2019 | 1203 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Bobby Vrk | 1088 Saddle Tree | 11/5/2014 | 1826 | 11/5/2019 | 1205 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Kiran Purohirn | 8448 Pakin | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Sasheesh Nema | 7029 Chica Basin Rd | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Ranish Sahay | 6137 Bakers Valley | 11/19/2014 | 1826 | 11/19/2019 | 1219 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Amol & Chintan Hisnsaiz | 6313 Plum Finch Lane | 12/5/2014 | 1826 | 12/5/2019 | 1235 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Quinten Rivers | 6708 Bear Lake Rd | 12/15/2014 | 1826 | 12/15/2019 | 1245 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Venkat Papulalppa | 8479 Xara Creek | 12/22/2014 | 1826 | 12/22/2019 | 1252 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Jason Dover | 911 Eskedx Drive | 12/23/2014 | 1826 | 12/23/2019 | 1253 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Peter Bolden | 6356 Mountain Sky Rd | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Erika Enriquez | 6356 Rtoar Lake | 1/5/2015 | 1826 | 1/5/2020 | 1266 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Kelly McCoy | 825 Sweet Iron | 1/9/2015 | 1826 | 1/9/2020 | 1270 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Frank Skrocki | 808 Gained Trail | 5/21/2015 | 1827 | 5/21/2020 | 1403 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Larry Kalka | 910 Gctio Drum Dr. | 5/21/2015 | 1827 | 5/21/2020 | 1403 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Scott & Mary Cxxler | 5562 HighFlyer Hills Trails | 5/28/2015 | 1827 | 5/28/2020 | 1410 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Liza Foxorski | 1018 Girldwood Ln | 6/11/2015 | 1827 | 6/11/2020 | 1424 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Christopher Robertson | 5658 Lighfoot | 6/19/2015 | 1827 | 6/19/2020 | 1432 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Kristine Carrell | 5908 Lighfoot | 6/22/2015 | 1827 | 6/22/2020 | 1435 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Anne Maher | 951 Seed Dust | 6/26/2015 | 1827 | 6/26/2020 | 1439 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Justin Chan | 833 Jannalı Drive | 7/6/2015 | 1827 | 7/6/2020 | 1451 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Neran Elvalay | 6599 Idea Valley Drive | 7/8/2015 | 1827 | 7/8/2020 | 1451 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Zacharia & Aksan Gelf | 5524 HighFlyer Trail | 7/13/2015 | 1827 | 7/13/2020 | 1456 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Mang Lin & Xin Vuin | 5512 Lightfoot Ln | 7/23/2015 | 1827 | 7/23/2020 | 1466 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Cecili Gordon | 636 Rentilu | 7/24/2015 | 1827 | 7/24/2020 | 1467 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Kawar Patel | 6017 Foordion Ave | 8/6/2015 | 1827 | 8/6/2020 | 1480 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Matthew & Kristan Nabors | 697 Bannock Rd | 8/11/2015 | 1827 | 8/11/2020 | 1485 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Hugo Parnda | 5678 HighFlyer Hills Trail | 8/14/2015 | 1827 | 8/14/2020 | 1488 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Grant Distel | 8331 Polen Rd | 8/24/2015 | 1827 | 8/24/2020 | 1498 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Rangaswgdi Yalvardin | 8479 Sylvan Dale Rd | 9/1/2015 | 1827 | 9/1/2020 | 1506 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Gisele Sejunamaku | 1515 Campbell Ct | 9/2/2015 | 1827 | 9/2/2020 | 1507 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Adalbonu Zeraga Jr | 6054 Fordfont Ave | 9/7/2015 | 1827 | 9/7/2020 | 1512 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Shubharana Dwebcdy | 8149 Obi Drive | 9/17/2015 | 1827 | 9/17/2020 | 1522 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Brkal Kndcskod & Pretti Rao | 5388 HighFlyer Hills | 9/23/2015 | 1827 | 9/23/2020 | 1528 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |

7

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krishna Mudireddi | 6074 Piedfork Ranch | 9/23/2015 | 1827 | 9/23/2020 | 1528 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Sara Filipski | 5515 Lightfoot Ln | 9/23/2015 | 1827 | 9/23/2020 | 1528 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Ravi Akkad | 5463 Lightfoot Ln | 9/29/2015 | 1837 | 9/29/2020 | 1534 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Hema Ramchandani | 7287 Sevier | 10/29/2015 | 1837 | 10/29/2020 | 1564 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Tiffany & Bryan Duncan | 7396 Nickols Trail | 11/11/2015 | 1837 | 11/11/2020 | 1577 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Jaydan Mehta | 8387 National Horse | 12/8/2015 | 1837 | 12/8/2020 | 1604 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Lindsey Johnson | 1012 Steel Dust Dr. | 1/18/2016 | 1837 | 1/18/2021 | 1645 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Brad Snyder | 1312 Horse Creek | 1/19/2016 | 1827 | 1/19/2021 | 1646 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Ben Swann | 663 Basalt | 1/22/2016 | 1827 | 1/22/2021 | 1649 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Jason Laine | 5250 Flemington Dr | 2/9/2016 | 1827 | 2/9/2021 | 1661 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Anel Sanna Nerella | 8446 Sylvan Dale | 3/17/2016 | 1826 | 3/17/2021 | 1701 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| James McEwen | 810 Cedar Ranch Rd | 3/21/2016 | 1826 | 3/21/2021 | 1707 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Ramesh Sankararaghavan | 743 Basalt | 4/1/2016 | 1826 | 4/1/2021 | 1718 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Richard Peters | 5245 Ravahock | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Deepak Gourju | 1497 Chaps | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Sayed Harris | 5270 Stateman | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Jasmine Alor | 5980 Forefront | 4/8/2016 | 1826 | 4/8/2021 | 1725 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Steven Martin | 633 Basalt | 4/8/2016 | 1826 | 4/8/2021 | 1725 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Manish & Dhanya Nair | 4294 Cara Creek | 4/11/2016 | 1826 | 4/11/2021 | 1728 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Brian Heath | 955 Jamala | 4/13/2016 | 1826 | 4/13/2021 | 1730 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Dion Baxter | 6960 Ferrier Lane | 4/25/2016 | 1826 | 4/25/2021 | 1742 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Andy Nguyen | 851 Bevalla | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Andrew Erskine | 1003 Standdill | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Ganapath Phanumanoorphi | 767 Bemalla Drive | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Richard Fields | 6380 Peartake Rd | 12/24/2014 | 1826 | 12/24/2019 | 1254 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Jacob Fanueil | 6961 Solinde Creek Court | 10/21/2014 | 1826 | 10/21/2019 | 1190 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $108.00 | $67.50 | $0.00 | $0.00 |
| Shawn Pearson | 7391 Sevier Wells | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $148.50 | $135.00 | $27.00 | $0.00 |
| Amy McKay | | 10/7/2013 | 1826 | 10/7/2018 | 811 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anil Sharma Nerella | 8446 Sylvan Dale | 3/17/2016 | 1826 | 3/17/2021 | 1703 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Casey Anderson | 6861 Plum Creek | 12/13/2013 | 1826 | 12/13/2018 | 878 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Houston Ross | 6311 Mountain Sky | 1/15/2014 | 1826 | 1/15/2019 | 911 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Jackson Daliva | 1396 Rolling Thunder Rd | 12/28/2013 | 1826 | 12/28/2018 | 1624 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $135.00 | $27.00 | $67.50 |
| Jan Sears | 1586 Saddle Tree | 9/12/2013 | 1826 | 9/12/2018 | 786 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Krishna Mellamuethy | 6199 Chimney Peak | 5/17/2014 | 1826 | 5/17/2019 | 1033 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Latunya & Romney Gibbs | 951 Touchstone | 6/8/2015 | 1826 | 6/8/2020 | 1421 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Marianne Hoselton | 6496 Silver Stream | 4/3/2014 | 1826 | 4/3/2019 | 989 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Mike & Kelli Garcia | 6271 Chimney Peak | 2/25/2014 | 1826 | 2/25/2019 | 952 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Nicole Gonzalez-Rediltes | 6684 Stallion Ranch | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Nikki Krichbrichy | 6959 Eden Valley | 12/3/2014 | 1826 | 12/3/2019 | 1233 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $102.00 | $54.00 | $0.00 | $0.00 |
| Siva Kogilineda | 958 Steel Dust Rd | 1/20/2016 | 1826 | 1/20/2021 | 1647 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Wafer Gurnll | 5399 Randwick | 5/27/2016 | 1826 | 5/27/2021 | 1774 | $13.50 | $0.00 | $0.00 | $13.50 | 58 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $135.00 |
| Wan Bae | 8236 Haltered Horse | 3/26/2016 | 1826 | 3/26/2020 | 1347 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Wayne Noble | 6404 Silver Stream | 8/27/2013 | 1826 | 8/27/2018 | 770 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Amit & Shruti Saxena | 5563 Lightfoot Lane | 1/21/2016 | 1826 | 1/21/2021 | 1648 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Aaron Dufloos | 7245 Shingle Mills Rd | 8/13/2015 | 1826 | 8/13/2023 | 1487 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $135.00 |
| Aaron Manley | 834 Sweet Iron Rd | 2/5/2014 | 1826 | 2/5/2019 | 932 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Adam Blumberg | 6151 Canyon Ranch Rd | 1/5/2015 | 1826 | 1/6/2020 | 1266 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Aditya Buriddharaju | 816 Sweet Iron | 10/9/2015 | 1826 | 10/9/2020 | 1544 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Al Evans | 881 Bonneville | 1/31/2014 | 1826 | 1/31/2019 | 927 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |

8

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alan Bigelow | 780 Sweet Iron | 6/10/2014 | 1826 | 6/10/2019 | 1067 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Alberto & Heather Biverena | 6165 Baker Valley Road | 7/1/2014 | 1826 | 7/1/2019 | 1078 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Alex Montanez | 7303 Sweet Wells Rd | 9/25/2015 | 1826 | 9/25/2020 | 1590 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Amanda Kazaian | 6433 Canyon Ranch Rd | 6/6/2014 | 1826 | 6/6/2019 | 1063 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Amantha Ami | 8265 Sylvandale | 6/15/2015 | 1826 | 6/15/2020 | 1428 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Amber Sandvich | 1895 Bunkhouse Road | 12/9/2015 | 1826 | 12/9/2020 | 1605 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Allison Ronzau | 6334 Pitchfork | 5/6/2015 | 1826 | 5/6/2020 | 965 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Amit Gupta | 6124 Union Creek Dr. | 3/10/2014 | 1826 | 3/10/2019 | 1388 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Amit & Shruti Savona | 5563 Lightfoot Lane | 1/21/2016 | 1826 | 1/21/2021 | 1648 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Amilan Maitra | 828B Pekin Rd | 9/7/2015 | 1826 | 9/7/2020 | 965 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Amresh Kamar | 8144 Pekin | 3/18/2016 | 1826 | 3/18/2021 | 1704 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Andrew Dixen | 6169 Union Creek | 1/1/2013 | 1826 | 1/1/2018 | 532 | $13.50 | $0.00 | $0.00 | $13.50 | 17 | $67.50 | $67.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anna Jang | 6756 Stallion Ranch | 11/6/2014 | 1826 | 11/6/2019 | 1206 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $148.50 | $40.50 | $0.00 | $0.00 |
| Anuradha Motamarri | 1638 Red Rock Canyon Line | 6/25/2014 | 1826 | 6/25/2019 | 1072 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Anjit Chanda | 5427 Lightfoot Lane | 10/16/2015 | 1826 | 10/16/2020 | 1551 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Audrey Wade | 5805 Daxinegly Drive | 9/3/2015 | 1826 | 9/3/2020 | 1508 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Ballarlings Kang | 5939 Lightfoot Lane | 4/1/2016 | 1826 | 4/1/2021 | 1718 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Betty Crowe | 1730 Bridle Blvd | 1/9/2014 | 1826 | 1/9/2019 | 905 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Bhaskar Sandubmma | 1617 Saddle Tree | 2/10/2015 | 1826 | 2/10/2020 | 1302 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Bhavesh Khatri | 923 Touchstone Road | 3/7/2016 | 1826 | 3/7/2021 | 1660 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Bhawana Jagnopu | 1244 Echols Dr | 11/5/2015 | 1826 | 11/5/2020 | 1571 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Bill & Ivena Barker | 6733 Stallion Ranch | 1/29/2015 | 1826 | 1/29/2020 | 1290 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $135.00 | $81.00 | $27.00 | $40.50 |
| Brad Bierman | 6659 Stallion Ranch Road | 6/13/2014 | 1826 | 6/13/2019 | 1060 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Brendan McBrantley | 1514 Tumbling River | 2/27/2014 | 1826 | 2/27/2019 | 954 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Brent Smith | 1804 Tumbling River | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Bret Stewart | 6542 Stallion Ranch Rd. | 3/20/2015 | 1826 | 3/20/2020 | 1341 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Brian & Ellen Coan | 7184 Shingle Mill | 2/2/2016 | 1826 | 2/2/2021 | 1660 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Brian Cohen | 1829 Cedar Ranch Rd | 5/12/2016 | 1826 | 5/12/2021 | 1759 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Brian Watson | 6420 Mountain Sky Rd | 10/15/2015 | 1826 | 10/15/2020 | 1560 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Bruce Sumner | 8336 Pekin Rd | 1/9/2014 | 1826 | 1/9/2019 | 905 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Bryan & Aimee Fricke | 6963 Washakie | 5/18/2015 | 1826 | 5/18/2020 | 1400 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Bryan Hooft | 7130 Goosa Creek | 7/30/2014 | 1826 | 7/30/2019 | 1107 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Carl Vollenga | 6403 Stallion Ranch | 11/4/2013 | 1826 | 11/4/2018 | 839 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $54.00 |
| Carlos & Alejandra Von der Meden-GB | 6319 Fire Creek | 8/21/2014 | 1826 | 8/21/2019 | 1129 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Carlos & Ashley Gonzales | 1369 Echols Drive | 6/15/2015 | 1826 | 6/15/2020 | 1428 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Carlos Ooma | 8275 Otis | 7/10/2014 | 1826 | 7/10/2019 | 1087 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Cary McCoy | 1340 Bridle Blvd | 12/8/2015 | 1826 | 12/8/2020 | 1604 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Charles Henderson | 6554 Silver Stream | 3/9/2014 | 1826 | 3/9/2019 | 958 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Cheryl Hayes | 6528 Mountain Sky | 12/31/2013 | 1826 | 12/31/2018 | 896 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Chris And Lisa Hunter | 6448 Fire Creek Trail | 9/26/2013 | 1826 | 9/26/2018 | 800 | $13.50 | $0.00 | $0.00 | $13.50 | 13 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chris Choate-GB | 6385 Stallion Ranch | 9/17/2014 | 1826 | 9/17/2019 | 791 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Chris Taylor | 6135 Canyon Ranch Rd | 10/28/2014 | 1826 | 10/28/2019 | 1197 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Christana Price | 7286 Nichols Trail | 2/27/2015 | 1826 | 2/27/2020 | 1319 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Christopher & Paranda Kuechonmeister | 1377 Cedar Ranch | 5/22/2014 | 1826 | 5/22/2019 | 1038 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Christopher Johnson | 5179 Baker Valley | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Cindy Jacobi | 6517 Silver Stream Lane | 8/18/2014 | 1826 | 8/18/2019 | 1126 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Clinton Waller | 853 Barbelle Avenue | 7/29/2015 | 1826 | 7/29/2020 | 1471 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Cory Newberry | 6179 Bonanza Creek Rd | 7/1/2014 | 1826 | 7/1/2019 | 1078 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Courtney & Chris Johnson | 2238 Flat Creek Rd | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 |

9

PREMIER - 14900

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Terminatl on Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Courtney Wood | 6989 Turner Rd | 2/23/2016 | 1826 | 2/22/2021 | 1681 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Dale Thay | 569 Pappsa Springs Dr | 8/21/2015 | 1826 | 8/21/2020 | 1495 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Daniel & Christine Rossevere | 2186 Flat Creek Rd | 3/14/2016 | 1826 | 3/14/2021 | 1700 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Daniel Simmons | 6916 Fernier Ln | 5/5/2015 | 1826 | 5/5/2020 | 1387 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Darilyn & Eric Schreeder | 8205 Haltered Horse | 10/1/2014 | 1826 | 10/1/2019 | 1170 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Darryl Baker | 6415 Stallion Ranch | 8/28/2013 | 1826 | 8/28/2018 | 772 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Dave Garb | 6615 Mountain Sky | 4/3/2014 | 1826 | 4/3/2019 | 989 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| David & Angela Hinton | 915 Running Bay | 11/10/2015 | 1826 | 11/10/2020 | 1576 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| David & Debbie Chickowski | 1829 Cedar Ranch Rd | 2/9/2015 | 1826 | 2/9/2020 | 1301 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| David Bertch | 8128 Haltered Horse | 9/12/2015 | 1826 | 9/12/2020 | 1516 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| David C. Hailey | 6199 Canyon Ranch | 9/19/2014 | 1826 | 9/19/2019 | 1158 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| David Eliason | 1139 Running Bay | 11/19/2014 | 1826 | 11/19/2019 | 1219 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| David Hildebrant-QB | 6572 Mountain Sky | 8/29/2013 | 1826 | 8/29/2018 | 772 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| David Roberts | 1619 Red Rock Canyon | 10/9/2014 | 1826 | 10/9/2019 | 1178 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Dawn Gray | 6579 Mountain Sky Road | 7/25/2014 | 1826 | 7/25/2019 | 1102 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Debra, Janie, & Dwaight Wood | 591 Pappsa Springs Drive | 7/28/2015 | 1826 | 7/28/2020 | 1471 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Deepesh Nellutla | 5579 Lightfoot Lane | 4/14/2016 | 1826 | 4/14/2021 | 1731 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Deepa Thomas | 6430 Chimney Peak | 11/13/2014 | 1826 | 11/13/2019 | 1213 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Dojo Simpson-Smith | 5694 Lightfoot Ln | 10/16/2015 | 1826 | 10/16/2020 | 1551 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $37.00 |
| Deven Joshi | 6500 Stallion Ranch | 4/18/2014 | 1826 | 4/18/2019 | 1004 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Dhanmaj Yadav | 5683 Lightfoot Lane | 12/28/2015 | 1826 | 12/28/2020 | 1624 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Dianna Evans-QB | 1593 Tumbling River | 10/30/2013 | 1826 | 10/30/2018 | 834 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Dimitry & Wendy Waisman | 1217 Bridle Blvd | 4/20/2015 | 1826 | 4/20/2020 | 1372 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Duke Daugherty | 6147 Bonanza Creek Rd. | 5/5/2015 | 1826 | 5/5/2020 | 1387 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Eddie Rummal | 1011 Running Bay | 10/23/2013 | 1826 | 10/23/2018 | 827 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Elias Victor | 7387 Shingle Mill Dr | 3/12/2015 | 1826 | 3/12/2020 | 1333 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Eric And Genelia Slater | 1783 Bridle Blvd | 3/5/2014 | 1826 | 3/5/2019 | 960 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Eric Erikson | 6337 Mountain Sky | 7/23/2014 | 1826 | 7/23/2019 | 1100 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Eric Garner | 6468 Silver Stream | 11/26/2013 | 1826 | 11/26/2018 | 861 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Eric Stawecka | 1548 Cedar Ranch Rd | 10/23/2013 | 1826 | 10/23/2018 | 827 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Eric Stegmann | 1338 Horse Creek Drive | 11/14/2014 | 1826 | 11/14/2019 | 1214 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Erin Newburell-QB | 1723 Tumbling River | 9/10/2013 | 1826 | 9/10/2018 | 784 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Esteban Santana | 1552 Saddle Tree | 10/14/2013 | 1826 | 10/14/2018 | 818 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Eswa Vankayalapati | 1141 Angel Falls Dr | 4/27/2016 | 1826 | 4/27/2021 | 1744 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Ethan & Cynthia Leighton | 7355 Shingle Mill Rd | 7/23/2015 | 1826 | 7/23/2020 | 1466 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Fahad & Nuzia Khan | 1063 Steel Dust Rd | 2/17/2016 | 1826 | 2/17/2021 | 1675 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Farouk Latif | 947 Running Bay | 9/28/2015 | 1826 | 9/28/2020 | 1533 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Femi & Dana Adeyemi | 5872 Lightfoot Ln | 10/26/2015 | 1826 | 10/26/2020 | 1561 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Garfield Drummond | 1827 Bridle | 10/7/2014 | 1826 | 10/7/2019 | 1176 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| George Watston | 5830 Forcefront | 3/14/2016 | 1826 | 3/14/2021 | 1700 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Gopinath Arumugam | 751 Sweet Iron | 9/25/2015 | 1826 | 9/25/2020 | 1530 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Govind Kondalanki | 8213 Polish Rd | 9/1/2015 | 1826 | 9/1/2020 | 1506 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Gursharan Singh | 7047 Chico Basin Rd | 3/17/2015 | 1826 | 3/17/2020 | 1338 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Harsha Jupally | 989 Jennala Rd | 11/23/2015 | 1826 | 11/23/2020 | 1589 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Harikrishan & Anjana Nair | 7696 Nacrods Trail | 5/28/2015 | 1826 | 5/28/2020 | 1400 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Hastings Harshaw | 3349 Crossbow | 1/27/2014 | 1826 | 1/27/2019 | 918 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Hemendra Chonkar | 6454 Eden Valley | 12/31/2013 | 1826 | 12/31/2018 | 896 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Hermine Aktoumo & André Djouajn | 625 Bannock Rd | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Hirofedi Kumar | 8470 Sylvandale | 1/29/2016 | 1826 | 1/29/2021 | 1656 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |

10

PREMIER - 14901

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hitestav Chauhan | 727 Starlifit | 6/30/2015 | 1826 | 6/30/2020 | 1443 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $135.00 | $13.50 |
| Houdini Abtahi | 6405 Silver Stream Ln | 8/19/2015 | 1826 | 8/19/2020 | 1491 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Insoo Kim | 8471 Pistin | 2/24/2014 | 1826 | 2/24/2019 | 951 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Irene Zewung And Darren Silrey | 6733 Eden Valley Dr | 1/15/2014 | 1826 | 1/15/2019 | 911 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Ismail Thanickel | 6731 Stallion Ranch | 7/25/2014 | 1826 | 7/25/2019 | 1102 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| I.W. Powers | 6341 Bear Lake | 7/10/2014 | 1826 | 7/10/2019 | 1087 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $81.00 |
| Jacob & Michelle Lindquist | 6423 Forefront Ave | 2/3/2016 | 1826 | 2/3/2021 | 1661 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Jacob Meeties | 6780 Stallion Ranch | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Jacob Schick | 6594 Eden Valley | 2/12/2015 | 1826 | 2/12/2020 | 1304 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| James Dwyer | 6431 Eden Valley Dr | 2/21/2015 | 1826 | 2/21/2020 | 1313 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| James Emory | 8150 Sylvan Dale | 3/1/2014 | 1826 | 3/1/2019 | 956 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Jamie McManus | 6595 Eden Valley Dr. | 4/13/2015 | 1826 | 4/13/2020 | 1365 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Jasom And Isome Burke-GB | 1344 Horse Creek | 9/20/2013 | 1826 | 9/20/2018 | 794 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 | $121.50 |
| Jason Bowman | 1522 Cedar Ranch Rd | 6/27/2013 | 1826 | 6/27/2018 | 709 | $13.50 | $0.00 | $0.00 | $13.50 | 23 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Burger | 1510 Campbell Court | 4/10/2015 | 1826 | 4/10/2020 | 1362 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Jason Rosenzweig | 7414 Peacemaker Drive | 4/25/2016 | 1826 | 4/25/2021 | 1742 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Javier Citalan | 979 Running Bay | 3/15/2016 | 1826 | 3/15/2021 | 1701 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Jay And Kara Chiglo - GB | 6688 Eden Valley | 7/26/2013 | 1826 | 7/26/2018 | 738 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jayaswal Chinway | 1454 Bridle Blvd | 4/26/2015 | 1826 | 4/26/2020 | 1378 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Jeff And Zindy Wilde | 1806 Bridle | 12/23/2013 | 1826 | 12/23/2018 | 888 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Jeff Leonard-GB | 6581 Silver Stream Lane | 3/27/2014 | 1826 | 3/27/2019 | 742 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Jenifer And Lance Lankford | 6640 Eden Valley | 4/21/2016 | 1826 | 4/21/2021 | 1758 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Jennifer Ghandi | 7326 Seven Wells | 3/9/2016 | 1826 | 3/9/2021 | 982 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Jeremy & Noel Vilory | 6219 Chimney Peak | 9/14/2015 | 1826 | 9/14/2020 | 1661 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Jerold & Nancy Aiken | 5812 Forefront Avenue | 2/15/2016 | 1826 | 2/15/2021 | 1519 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Jill Littlejohn | 8274 Sylvan Dale | 12/9/2013 | 1826 | 12/9/2018 | 868 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $81.00 |
| Jimiah Wood | 8272 Haltered Horse | 5/18/2015 | 1826 | 5/18/2020 | 1400 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Jintender Rodrigui | 991 Kettledrum | 10/27/2014 | 1826 | 10/27/2019 | 1196 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Joe Bruce | 1697 Red Rock Canyon | 11/4/2015 | 1826 | 11/4/2020 | 1570 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $54.50 | $0.00 |
| Jogin Desai | 5856 Lightfoot Lane | 12/19/2013 | 1826 | 12/19/2018 | 884 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| John & Jo Ann Crace- GB | 6707 Stallion Ranch | 1/13/2014 | 1826 | 1/13/2019 | 909 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| John And Debbie Brannon-GB | 1871 Bridle | 8/27/2013 | 1826 | 8/27/2018 | 770 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| John Dicksa | 8392 Pinon Rd | 3/31/2016 | 1826 | 3/31/2021 | 1717 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| John Quincey | 1857 Bunkhouse Road | 8/22/2014 | 1826 | 8/22/2019 | 1130 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Jonny And Rebecca Lucas | 6150 Union Creek | 2/12/2014 | 1826 | 2/12/2019 | 939 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Josh Muscoy | 6137 Union Creek | 4/8/2014 | 1826 | 4/8/2019 | 994 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $27.00 | $0.00 |
| Judy Farrugia | 6439 Silver Stream | 12/5/2014 | 1826 | 12/5/2019 | 1235 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Julie Anderson | 6452 Mountain Sky | 4/3/2014 | 1826 | 4/3/2019 | 989 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Jung Kim-GB | 6669 Mountain Sky Rd | 8/27/2013 | 1826 | 8/27/2018 | 770 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Justice Odu | 6638 Mountain Sky | 1/12/2015 | 1826 | 1/12/2020 | 1273 | $13.50 | $0.00 | $0.00 | $13.50 | 25 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 | $0.00 |
| Kalyn Sastaram | 6325 Plum Creek | 7/29/2014 | 1826 | 7/29/2019 | 1106 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Kamal Kanasuja | 877 Echols Drive | 10/3/2014 | 1826 | 10/3/2019 | 1172 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $54.00 | $27.00 | $0.00 |
| Karen Chan | 6193 Baker Valley Rd | 11/24/2014 | 1826 | 11/24/2019 | 1224 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Karen Plascia-GB | 8269 Kara Creek | 8/22/2014 | 1826 | 8/22/2019 | 1130 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Karthik Kumar | 6426 Eden Valley | 4/18/2015 | 1826 | 4/18/2020 | 1370 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $81.00 |
| Keith Jones | 6791 Garrett River Road | 2/5/2016 | 1826 | 2/5/2021 | 1663 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Kendra Bhatt | 8257 Otis Dr | 8/24/2015 | 1826 | 8/24/2020 | 1498 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Kerrin Sleeth | 6932 Solitude Creek | 3/4/2016 | 1826 | 3/4/2021 | 1680 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Kevin Walker | 6324 Mountain Sky | 2/27/2014 | 1826 | 2/27/2019 | 954 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |

11

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Khoe Model Homes | 5489 High Flyer Trail | 3/27/2015 | 1826 | 3/27/2020 | 1348 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Kiersten Hodson | 1062 Havenbrook | 12/22/2016 | 1826 | 12/22/2020 | 1618 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Kim Juhwa | 1107 Running Bay | 5/10/2016 | 1826 | 5/10/2021 | 1757 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Kim Sater | 1543 Cedar Ranch Rd. | 3/16/2015 | 1826 | 3/16/2020 | 1337 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Kiran Anumala | 6251 Forefront | 5/10/2016 | 1826 | 5/10/2021 | 1757 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Kiran Saidena | 8123 Pekin Rd | 1/19/2016 | 1826 | 1/19/2021 | 1646 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Kim Hanway | 6106 Pitchfork Ranch Drive | 4/8/2015 | 1826 | 4/8/2020 | 1360 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Korant Dhimant | 5777 Dashingly Lane | 1/5/2015 | 1826 | 1/5/2020 | 1266 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Krishnamurthy Santosh | 1542 Tumbling River | 8/1/2015 | 1826 | 8/1/2020 | 1475 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Kristina Humennecky | 1645 Red Rock Canyon Rd | 3/31/2015 | 1826 | 3/31/2020 | 1352 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Lalu Samuel | 1563 Log Icon | 5/4/2016 | 1826 | 5/4/2021 | 1751 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Lance Perry | 6389 Mountain Sky | 12/16/2013 | 1826 | 12/16/2018 | 881 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Lane Mizhari | 1570 Tumbling River Rd | 7/7/2015 | 1826 | 7/7/2020 | 1445 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Lauren Wood | 968 Rolling Thunder ave | 12/30/2015 | 1826 | 12/30/2020 | 1626 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Leena & Sabu Varghese | 7086 Poco Soto Drive | 12/18/2015 | 1826 | 12/18/2020 | 1614 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Lori Sanor | 864 Gaited Trail | 7/21/2014 | 1826 | 7/21/2019 | 1098 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Louis Campenni | 6365 Bearlake Rd | 6/25/2013 | 1826 | 6/25/2018 | 708 | $13.50 | $0.00 | $0.00 | $13.50 | 23 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Luis & Jessica Garcia | 6115 Bonanza Creek | 9/16/2014 | 1826 | 9/16/2019 | 1155 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Mahendra Patil | 6760 Eden Valley | 10/31/2014 | 1826 | 10/31/2019 | 1200 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Marcella Glennon | 5674 Silver Stream | 6/26/2015 | 1826 | 6/26/2020 | 1439 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Mark Lotti | 6340 Silver Stream | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Marisandya Samzarzapu | 8267 Pekin Rd | 8/25/2015 | 1826 | 8/25/2020 | 1499 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Mathew & Elaine Woods | 1620 Saddle Tree | 2/5/2015 | 1826 | 2/5/2020 | 1297 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Matt & Penny Blackwell | 6370 Eden Valley | 10/17/2014 | 1826 | 10/17/2019 | 1186 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Matt Smith | 6012 Stallion Ranch Rd. | 4/3/2015 | 1826 | 4/3/2020 | 1355 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Matt Spradley | 6594 Mountain Sky | 3/11/2014 | 1826 | 3/11/2019 | 966 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Megan McKenzie | 8339 Kara Creek | 2/18/2014 | 1826 | 2/18/2019 | 945 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Michael & Kristen Baldwin | 6988 Ferrier Lane | 1/28/2016 | 1826 | 1/28/2021 | 1655 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Michael Chu/c&-QB | 6390 Chimney Peak | 11/25/2013 | 1826 | 11/25/2018 | 860 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Michael Dolan | 1567 Red Rock Canyon | 11/6/2013 | 1826 | 11/6/2018 | 841 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Michael Kruger | 1726 Tumbling River Dr | 12/23/2013 | 1826 | 12/23/2018 | 888 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Michael Smittle | 1795 Campbell | 11/6/2013 | 1826 | 11/6/2018 | 841 | $13.50 | $0.00 | $0.00 | $13.50 | 27 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 | $0.00 |
| Michael Tyler | 1666 Tumbling River | 9/12/2014 | 1826 | 9/12/2019 | 1151 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Micheol & Janvee Roddy | 1593 Red Rock Canyon | 8/27/2015 | 1826 | 8/27/2020 | 1501 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Mike & Kelly Gvanc | 6101 Forefront | 3/23/2015 | 1826 | 3/23/2020 | 1344 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Mike Bolon | 6660 Stallion Ranch | 3/24/2014 | 1835 | 3/24/2019 | 979 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Mike Brickman | 878 Gaited Trail | 6/30/2015 | 1826 | 6/30/2020 | 1443 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Mohana Mallumpaty | 941 Barbelle Ave | 1/6/2016 | 1826 | 1/6/2021 | 1634 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Mohit Padalkar | 7369 Sevier Wells Road | 2/6/2015 | 1826 | 2/6/2020 | 1298 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Murali Babireddy | 2115 Burnetts Fork Rd | 6/5/2015 | 1826 | 6/5/2020 | 1418 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Nancy Reynolds | 5885 Dashingly | 11/4/2015 | 1826 | 11/4/2020 | 1570 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Narsimaulu Kalpagari | 8239 Otis Drive | 7/7/2015 | 1826 | 7/7/2020 | 1450 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Naveen Goutami | 1212 Echols | 3/27/2015 | 1826 | 3/27/2020 | 1348 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Nelson Molina | 8395 Kara Creek | 1/16/2015 | 1826 | 1/16/2020 | 1277 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Niranjan Brordidha | 1583 Saddletree | 9/19/2014 | 1826 | 9/19/2019 | 1158 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Norm Petersdorf | 6556 Stallion Ranch | 8/1/2014 | 1826 | 8/1/2019 | 1109 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Omar Durani | 7371 Shingle Mill Rd | 9/11/2014 | 1826 | 9/11/2019 | 1150 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Oscar & Wendy McGaskey-QB | 1592 Cedar Ranch Rd | 8/27/2014 | 1826 | 8/27/2019 | 1135 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Padmanabhan Vadivesaran | 661 Bancock Rd | 7/13/2015 | 1826 | 7/13/2020 | 1456 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |

12

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Terminati on Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Black | 8036 Sylvan Dale Rd | 4/2/2015 | 1826 | 4/2/2020 | 1354 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Paul Amos | 1389 Horse Creek | 10/10/2014 | 1826 | 10/10/2019 | 1179 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Paul Carlisle | 7634 Nichols Trail | 1/8/2015 | 1826 | 1/8/2020 | 1269 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $57.50 | $0.00 | $0.00 |
| Pedro Romero | 6095 Lightfoot | 6/1/2015 | 1826 | 6/1/2020 | 1414 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Pedro Salcido | 7205 Sevier Wells | 9/18/2015 | 1826 | 9/18/2020 | 1523 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Peter Maxemann | 6193 Union Creek | 6/19/2014 | 1826 | 6/19/2019 | 1066 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Phil Walton | 827 Bonesville | 4/8/2014 | 1826 | 4/8/2019 | 994 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Pradeep Mathur | 1329 Cedar Ranch Road | 8/22/2014 | 1826 | 8/22/2019 | 1130 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Pradeep Suraf | 775 Stardrift Ave. | 4/6/2015 | 1826 | 4/6/2020 | 1358 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Prantha Adaboina & Veerander Urapala | 1685 Saddle Tree | 6/23/2014 | 1826 | 6/23/2019 | 1070 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Prateek Kumar & Sonia Gupta | 8113 Otis | 5/14/2014 | 1826 | 5/14/2019 | 1030 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Prateek Sangal | 6597 Mountain Sky | 3/28/2014 | 1826 | 3/28/2019 | 983 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Radhakrishnan Panicker | 943 Echols | 11/17/2014 | 1826 | 11/17/2019 | 1217 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Raghava Kondam | 5727 Lightfoot | 3/22/2016 | 1826 | 3/27/2021 | 1708 | $13.50 | $0.00 | $0.00 | $13.50 | 56 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $108.00 |
| Raju Ganpanthi | 6373 Plum Creek | 7/1/2015 | 1826 | 7/1/2020 | 1444 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Rajiv Tarlani & Neelu Shah | 1088 Flat Top Ranch Rd | 8/28/2015 | 1826 | 8/28/2020 | 1502 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Randall Campbell | 6367 Stallion Ranch | 1/8/2013 | 1826 | 1/8/2018 | 539 | $13.50 | $0.00 | $0.00 | $13.50 | 17 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ranganath Kanchi | 5739 Dashingly Dr. | 3/16/2015 | 1826 | 3/16/2020 | 1337 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Rao Inumpudi | 1416 Bridle Blvd | 2/11/2016 | 1826 | 2/11/2021 | 1669 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Raul Gura | 5641 Lightfoot Ln. | 5/7/2015 | 1826 | 5/7/2020 | 1389 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Ravi Rudraraju | 6345 Chimney Peak Ln | 3/11/2015 | 1826 | 3/11/2020 | 1322 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Ravi Uppalati | 5921 Lightfoot | 4/27/2015 | 1826 | 4/27/2020 | 1379 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Ravichandra Vemulapalli | 8265 Piskin | 9/22/2015 | 1826 | 9/22/2020 | 1527 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Ray & Kendall Vela | 7930 Nichols Trail | 8/28/2015 | 1826 | 8/28/2020 | 1502 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Ray Sabourin | 1595 Cedar Ranch Road | 4/16/2015 | 1826 | 4/16/2020 | 1368 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Rebeckah Victor & Kathik Amethurajan | 1534 Red Rock Canyon Rd | 5/16/2014 | 1826 | 5/16/2019 | 1032 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Rekha Rattusamy | 895 Sweet Iron Road | 11/24/2015 | 1826 | 11/24/2020 | 1590 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Renae Scelly | 6611 Stallion Ranch | 9/12/2014 | 1826 | 9/12/2019 | 1151 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Renjith & Sonia Thomas | 5869 Dashingly | 9/4/2015 | 1826 | 9/4/2020 | 1509 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Richard Gonzales | 1000 Running Bay | 1/28/2016 | 1826 | 1/28/2021 | 1655 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Richard Green | 6651 Mountain Sky Rd. | 4/8/2015 | 1826 | 4/8/2020 | 1360 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 |
| Rkichandro Vemulapalli | 8141 Piskin Rd | 9/22/2015 | 1826 | 9/22/2020 | 1527 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Robert Cuddleback | 787 Sweet Iron Rd | 10/9/2014 | 1826 | 10/9/2019 | 1178 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Robert Favela | 5718 Lightfoot Lane | 10/30/2014 | 1826 | 10/30/2019 | 1199 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Rodrigo Echeverria | 655 Benalla Dr | 11/4/2015 | 1826 | 11/4/2020 | 1570 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Roger & Maria Fleitas | 655 Benalla Dr | 8/10/2015 | 1826 | 8/10/2020 | 1484 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Roger Plaxter | 1349 Horse Creek | 12/18/2014 | 1826 | 12/18/2019 | 1248 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Ron Ervin | 6683 Stallion Ranch | 11/23/2013 | 1826 | 11/27/2018 | 857 | $13.50 | $0.00 | $0.00 | $13.50 | 28 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 | $0.00 |
| Run Hartmann | 8118 Sylvan Dale | 7/11/2014 | 1826 | 7/11/2019 | 1088 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Ronald Chow | 765 Benalla | 2/1/2016 | 1826 | 2/1/2021 | 1659 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Roopa Modisetti | 7678 Nichols Trail | 9/16/2015 | 1826 | 9/16/2020 | 1521 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Rosalyn Tatem | 6308 Silver Stream | 3/25/2014 | 1826 | 3/25/2019 | 980 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Roy Shanta | 5647 Lightfoot Ln | 5/21/2015 | 1826 | 5/21/2020 | 1403 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 |
| Rubab Siddiqui | 928 Kettledrum Dr | 5/17/2016 | 1826 | 5/17/2021 | 1764 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| Rubeena Sheikh | 6565 Stallion Ranch | 1/15/2015 | 1826 | 1/15/2020 | 1276 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $57.50 | $0.00 | $0.00 |
| Ryan Hammer | 6306 Pathfork Ranch | 7/31/2015 | 1826 | 7/31/2020 | 1474 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Ryan Manchee | 6121 Chimney Peak | 10/2/2013 | 1826 | 10/2/2018 | 806 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Sabrina Ward | 6369 Forefront Ave | 11/19/2015 | 1826 | 11/19/2020 | 1585 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Sachin Sambre | 8084 Sylvan Dale Road | 2/26/2016 | 1826 | 2/26/2021 | 1684 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |

13

PREMIER - 14904

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sachin Shaw | 1509 Tumbling River | 3/27/2014 | 1826 | 3/27/2019 | 982 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Sai Silveru | 5629 Dashingly | 5/21/2015 | 1826 | 5/21/2020 | 1403 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $135.00 | $0.00 |
| Sajjad Roshanali | 1433 Echols Dr | 9/25/2015 | 1826 | 9/25/2020 | 1530 | $13.50 | $0.00 | $0.66 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $135.00 | $27.00 |
| Salvador Davo | 1627 Tumbling River | 10/3/2013 | 1826 | 10/3/2018 | 807 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Sandeep Modesge | 7160 Shingle Mill | 1/17/2016 | 1826 | 1/17/2021 | 1644 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Sandip Fea | 5547 Lightfoot Lane | 10/22/2015 | 1826 | 10/22/2020 | 1557 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Sandra & Geoff Latin | 1337 Echols Drive | 9/15/2015 | 1826 | 9/15/2020 | 1520 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Sandra Torrence | 8308 Pitkin | 6/26/2014 | 1826 | 6/26/2019 | 1073 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Sandy Lebenstein | 6491 Canyon Ranch | 8/24/2015 | 1826 | 8/24/2020 | 1498 | $13.50 | $0.00 | $0.00 | $13.50 | 49 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $13.50 |
| Sanjay Chudkary-QB | 1661 Tumbling River | 7/15/2015 | 1826 | 7/15/2020 | 1458 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Santosh Avunuri | 8411 Sylvan Dale | 11/12/2015 | 1826 | 11/12/2020 | 1578 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $40.50 |
| Sarah Victor | 8133 Haleeved Horse | 6/18/2014 | 1826 | 6/18/2019 | 1065 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $135.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Sathya Kanotasomy & Chanbram Srilappan | 1167 Rolling Thunder | 2/17/2016 | 1826 | 2/17/2021 | 1675 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Satish Janampalli | 1515 Saddle Tree | 1/20/2014 | 1826 | 1/20/2019 | 916 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Satya Maddipati | 5665 Dashingly Dr | 2/1/2016 | 1826 | 2/1/2021 | 1659 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Satya Prakash Eskini | 1071 Barbelle Ave | 9/28/2015 | 1826 | 9/28/2020 | 1533 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Scott & Barbara Leveredge | 6395 Canyon Ranch Rd. | 3/11/2015 | 1826 | 3/11/2020 | 1332 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Scott & Tiffany Avery | 6396 Stallion Ranch | 10/11/2013 | 1826 | 10/11/2018 | 815 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Scott Churchman | 6380 Stallion Ranch Rd | 1/6/2015 | 1826 | 1/6/2020 | 1267 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Sean And Julie Cahill | 1313 Cedar Ranch | 4/29/2014 | 1826 | 4/29/2019 | 1015 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Sean Trang | 1395 Horse Creek Drive | 10/14/2013 | 1826 | 10/14/2018 | 818 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Shad Sherwood | 6195 Bonanza Creek | 5/12/2014 | 1826 | 5/12/2019 | 1008 | $13.50 | $0.00 | $0.00 | $13.50 | 33 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 |
| Sharon Sams | 6468 Stallion Ranch | 12/17/2014 | 1826 | 12/17/2019 | 1247 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Shelley Kilgore-QB | 1705 Cannonball Court | 12/23/2014 | 1826 | 12/23/2019 | 1253 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Shelly Carroll | 6319 Canyon Ranch | 9/20/2013 | 1826 | 9/20/2018 | 794 | $13.50 | $0.00 | $0.00 | $13.50 | 26 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 | $0.00 |
| Shengbao Zhang | 1043 Running Bay Drive | 1/19/2015 | 1826 | 1/19/2020 | 1280 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Shengbao Zhang | 6517 Stallion Ranch Rd | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Sivakumar Bhagavatula | 7112 Shingle Mill | 1/19/2016 | 1826 | 1/19/2021 | 1646 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Sivakumar Subramanam | 1787 Rolling Thunder Rd | 1/27/2016 | 1826 | 1/27/2021 | 1654 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Sivaski Vimal | 1171 Running Bay | 4/21/2015 | 1826 | 4/21/2020 | 1373 | $13.50 | $0.00 | $0.00 | $13.50 | 44 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Somanth Ghosh | 5975 Lightfoot | 2/11/2016 | 1826 | 2/11/2021 | 1669 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Sridhar Gubba | 8415 Pitkin Rd. | 3/13/2015 | 1826 | 3/13/2020 | 1334 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Sriharika Popuri | 8349 Sylvandale Road | 6/11/2015 | 1826 | 6/11/2020 | 1424 | $13.50 | $0.00 | $0.00 | $13.50 | 46 | $162.00 | $162.00 | $162.00 | $135.00 | $135.00 | $0.00 |
| Srikanth Tatvarthi | 1264 Bridle Blvd | 11/09/2015 | 1826 | 11/09/2020 | 1585 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Srinivas Bhagvanager | 1223 Angel Falls Drive | 1/14/2016 | 1826 | 1/14/2021 | 1641 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Srinivasa Pointrapalli | 1269 Rolling Thunder Rd | 8/2/2016 | 1826 | 8/2/2021 | 1841 | $13.50 | $0.00 | $0.00 | $13.50 | 60 | $162.00 | $162.00 | $162.00 | $135.00 | $135.00 | $162.00 |
| Stacy Marris | 6320 Beartake Rd | 10/8/2014 | 1826 | 10/8/2019 | 1177 | $13.50 | $0.00 | $0.00 | $13.50 | 38 | $162.00 | $162.00 | $162.00 | $27.00 | $0.00 | $0.00 |
| Standard Mipola-QB | 6332 Stallion Ranch Rd | 8/12/2014 | 1826 | 8/12/2019 | 1120 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Stephanie Harfender | 1315 Gem River | 3/14/2014 | 1826 | 3/14/2019 | 969 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Stephanie Kefart | 8868 Tara Creek | 3/9/2015 | 1826 | 3/9/2020 | 1324 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Steve And Martha Schattner | 6357 Canyon Ranch | 3/8/2014 | 1826 | 3/8/2019 | 958 | $13.50 | $0.00 | $0.00 | $13.50 | 31 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 |
| Steve Cook | 1393 Cedar Ranch | 11/21/2014 | 1826 | 11/21/2019 | 1221 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Sukanya Nad | 1000 Kettledrum Dr | 5/19/2016 | 1826 | 5/19/2021 | 1766 | $13.50 | $0.00 | $0.00 | $13.50 | 58 | $162.00 | $162.00 | $162.00 | $135.00 | $135.00 | $135.00 |
| Suman Bangi | 5647 Dashingly Dr | 3/2/2015 | 1826 | 3/2/2020 | 1323 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Sundar Gadidesh | 1404 Echols Dr | 3/4/2015 | 1826 | 3/4/2020 | 1325 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Suresh Kumar Manavalan | 1265 Angel Falls Drive | 12/3/2015 | 1826 | 12/3/2020 | 1599 | $13.50 | $0.00 | $0.00 | $13.50 | 52 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Sushi Menon | 1699 Cedar Ranch Road | 7/8/2014 | 1826 | 7/8/2019 | 1085 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Suzznee Oconnor | 8297 Tara Creek | 2/11/2014 | 1826 | 2/11/2019 | 938 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Swaroop Lebuna | 8231 Pitkin Rd | 4/20/2016 | 1826 | 4/20/2021 | 1737 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |

14

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tammy Bond | 5888 Lightfoot Lane | 2/3/2016 | 1826 | 2/3/2021 | 1601 | $13.50 | $0.00 | $0.00 | $13.50 | 54 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $81.00 |
| Ted Lee | 1654 Birdie Blvd | 2/27/2015 | 1826 | 2/27/2020 | 1319 | $13.50 | $0.00 | $0.00 | $13.50 | 43 | $162.00 | $162.00 | $162.00 | $94.50 | $0.00 | $0.00 |
| Tess Raj | 6443 Fire Creek Trail | 12/31/2013 | 1826 | 12/31/2018 | 896 | $13.50 | $0.00 | $0.00 | $13.50 | 29 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| Thomas & Lindsay McDonald | 809 Booneville | 5/13/2015 | 1826 | 5/13/2020 | 1395 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Tim Nese | 6269 Chimney Peak Lane | 11/14/2014 | 1826 | 11/14/2019 | 1214 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Timothy Ingle | 6958 Solitude Creek Court | 7/22/2015 | 1826 | 7/22/2020 | 1465 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Tirun Tadun | 5611 Lightfoot Lane | 3/7/2016 | 1826 | 3/7/2021 | 1633 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Tom And Cindy Bradford | 8100 Haltered Horse | 2/19/2014 | 1826 | 2/19/2019 | 937 | $13.50 | $0.00 | $0.00 | $13.50 | 30 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 | $0.00 |
| Tom Miller | 6635 Stallion Ranch | 7/24/2014 | 1826 | 7/24/2019 | 1101 | $13.50 | $0.00 | $0.00 | $13.50 | 36 | $162.00 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| Tscha Olivi | 1521 Birdie Blvd | 9/15/2014 | 1826 | 9/15/2019 | 1154 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Tracy Iregmina | 6415 Mountain Sky | 5/21/2014 | 1826 | 5/21/2019 | 1037 | $13.50 | $0.00 | $0.00 | $13.50 | 34 | $162.00 | $162.00 | $135.00 | $0.00 | $0.00 | $0.00 |
| Travis Ballentine | 6404 Fire Creek | 6/27/2014 | 1826 | 6/27/2019 | 1074 | $13.50 | $0.00 | $0.00 | $13.50 | 35 | $162.00 | $162.00 | $148.50 | $0.00 | $0.00 | $0.00 |
| Trent & Camille Ernse | 6645 Silver Stream | 11/17/2014 | 1826 | 11/17/2019 | 1217 | $13.50 | $0.00 | $0.00 | $13.50 | 39 | $162.00 | $162.00 | $162.00 | $40.50 | $0.00 | $0.00 |
| Trey Henderson | 1361 Cedar Ranch Rd | 4/16/2014 | 1826 | 4/16/2019 | 1002 | $13.50 | $0.00 | $0.00 | $13.50 | 32 | $162.00 | $162.00 | $108.00 | $0.00 | $0.00 | $0.00 |
| Upendra Kota | 6011 Lightfoot Ln | 8/3/2015 | 1826 | 8/3/2020 | 1477 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Van Ramotar | 1022 Kettledrum Dr. | 5/12/2015 | 1826 | 5/12/2020 | 1394 | $13.50 | $0.00 | $0.00 | $13.50 | 45 | $162.00 | $162.00 | $162.00 | $121.50 | $0.00 | $0.00 |
| Venil-azappa Annareddy | 8783 Sylvan Dale Rd | 7/23/2015 | 1826 | 7/23/2020 | 1466 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Veronica Payne | 6364 Stallion Ranch Rd | 8/15/2013 | 1826 | 8/15/2018 | 758 | $13.50 | $0.00 | $0.00 | $13.50 | 24 | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vijay Gurow | 5855 Lightfoot Lane | 2/19/2016 | 1826 | 2/19/2021 | 1677 | $13.50 | $0.00 | $0.00 | $13.50 | 55 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $94.50 |
| Vibzy Koduru | 5333 Randwick Trail | 1/7/2016 | 1826 | 1/7/2021 | 1634 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Vijayanand Surapajaju | 858 Sweet Iron | 12/23/2015 | 1826 | 12/23/2020 | 1619 | $13.50 | $0.00 | $0.00 | $13.50 | 53 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $67.50 |
| Vincent. Stuntsbeck | 6385 Pitchfork Ranch Dr | 9/25/2015 | 1826 | 9/25/2020 | 1530 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Vincent Jackson | 6987 Solitude Creek Circle | 11/24/2014 | 1826 | 11/24/2019 | 1224 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Vinjay Grandi | 1401 Echols Dr | 8/5/2015 | 1826 | 8/5/2020 | 1479 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Vishnudatun Ramonazaprai | 8271 Kara Creek | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $67.50 | $0.00 | $0.00 |
| Vishvas Hunwakar | 7337 Coulter Lake Rd | 9/8/2014 | 1826 | 9/8/2019 | 1147 | $13.50 | $0.00 | $0.00 | $13.50 | 37 | $162.00 | $162.00 | $162.00 | $13.50 | $0.00 | $0.00 |
| Wade Benson | 880 Barbelle Ave | 10/7/2015 | 1826 | 10/7/2020 | 1542 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Wanda French | 525 Pagosa Springs | 9/22/2015 | 1826 | 9/22/2020 | 1527 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| William & Kimberly Fond | 5824 Lightfoot | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $0.00 | $0.00 | $13.50 | 57 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $121.50 |
| William Wright | 1600 Campbell Court | 12/18/2014 | 1826 | 12/18/2019 | 1248 | $13.50 | $0.00 | $0.00 | $13.50 | 41 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Yadav Mannoj | 5853 Dashingly Dr | 7/13/2015 | 1826 | 7/13/2020 | 1456 | $13.50 | $0.00 | $0.00 | $13.50 | 47 | $162.00 | $162.00 | $162.00 | $135.00 | $13.50 | $0.00 |
| Yasuk ken | 6219 Forefront Avenue | 7/29/2015 | 1826 | 7/29/2020 | 1472 | $13.50 | $0.00 | $0.00 | $13.50 | 48 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $0.00 |
| Young Sim Hong | 6570 Stallion Ranch Rd | 12/1/2014 | 1826 | 12/1/2019 | 1232 | $13.50 | $0.00 | $0.00 | $13.50 | 40 | $162.00 | $162.00 | $162.00 | $54.00 | $0.00 | $0.00 |
| Standard Pacific Homes | 6860 Solitude Creek | 10/8/2015 | 1826 | 10/8/2020 | 1543 | $13.50 | $0.00 | $0.00 | $13.50 | 50 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $27.00 |
| Standard Pacific Homes Model- QB | 1620 Bareback Ranch | 4/26/2013 | 1826 | 4/26/2018 | 647 | $13.50 | $0.00 | $0.00 | $13.50 | 21 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 8115 Kara Creek | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Standard Pacific Homes Model-Q | 1740 Bareback | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Standard Pacific Homes Model-Q | 1700 Bareback | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Standard Pacific Homes Model-Q | 8219 Kara Creek | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Standard Pacific Homes Model-Q | 1640 Bareback Ranch Road | 3/16/2013 | 1826 | 3/16/2018 | 606 | $13.50 | $0.00 | $0.00 | $13.50 | 19 | $162.00 | $94.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 8167 Kara Creek | 4/26/2013 | 1826 | 4/26/2018 | 647 | $13.50 | $0.00 | $0.00 | $13.50 | 21 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 8193 Kara Creek | 4/26/2013 | 1826 | 4/26/2018 | 647 | $13.50 | $0.00 | $0.00 | $13.50 | 21 | $162.00 | $121.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 1660 Bareback Ranch Road | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Standard Pacific Homes Model-Q | 8141 Kara Creek | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Toll Brothers- Model- QB | 1135 Echols | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| Toll Brothers- Model- QB | 1241 Echols | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $0.00 | $0.00 | $13.50 | 51 | $162.00 | $162.00 | $162.00 | $135.00 | $27.00 | $54.00 |
| MainVue Homes-Q | 5323 Statesman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| MainVue Homes-Q | 5277 Statesman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| MainVue Homes-Q | 5395 Statesman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |

15

PREMIER - 14906

Security Monitoring
Gross Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mainvue Homes-Q | 5341 Statesman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Mainvue Homes-Q | 5305 Statesman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $0.00 |
| Mainvue Homes-Q | 3781 Agnes Creek Drive | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $0.00 | $0.00 | $13.50 | 42 | $162.00 | $162.00 | $162.00 | $81.00 | $0.00 | $15,666.00 |
| Total | | | | | | | | | | | $119,394.00 | $118,840.50 | $99,103.50 | $51,637.50 | $7,000.00 | $16,308.14 |
| Attrition | | | | | | | | | | | $2,586.87 | $9,357.77 | $11,894.67 | $12,267.68 | $2,628.72 | $15,666.00 |
| | | | | | | | | | | | | | | | | |
| After contract date | | | | | | | | | | | $0.00 | $553.50 | $20,290.50 | $47,857.50 | $12,879.00 | $104,328.00 |

16

PREMIER - 14907

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Siqwam Seed | 798 Sweet Iron | 4/26/2016 | 1826 | 4/26/2021 | 1743 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Debbie Affinito | 6293 Canyon Ranch | 5/27/2013 | 1826 | 5/27/2018 | 653 | $13.50 | $2.45 | $1.11 | $9.94 | 21 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jack Sackos | 6151 Baker Valley | 5/17/2013 | 1826 | 5/17/2018 | 668 | $13.50 | $2.45 | $1.11 | $9.94 | 23 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mabowara Choppa | 6167 Canyon Ranch | 6/26/2013 | 1826 | 6/26/2018 | 708 | $13.50 | $2.45 | $1.11 | $9.94 | 23 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark And Sarah Hannah | 6342 Eden Valley | 6/28/2013 | 1826 | 6/28/2018 | 710 | $13.50 | $2.45 | $1.11 | $9.94 | 23 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shiv Bhillanda And Rachana Ratran | 6318 Chimney Peak | 7/18/2013 | 1826 | 7/18/2018 | 730 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Smith | 6353 Bear Lake Rd | 7/18/2013 | 1826 | 7/18/2018 | 730 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melissa And Bhkadey Rush | 6378 Chimney Peak | 7/25/2013 | 1826 | 7/25/2018 | 737 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charlie McCoy | 1755 Saddle Tree | 7/30/2013 | 1826 | 7/30/2018 | 742 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Hagemeier | 6903 Eden Valley | 8/6/2013 | 1826 | 8/6/2018 | 749 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Hill | 8364 Pukin | 8/14/2013 | 1826 | 8/14/2018 | 757 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elizabeth Garces | 6426 Fire Creek Trail | 8/20/2013 | 1826 | 8/20/2018 | 763 | $13.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Kenny And Kathie Kita | 6712 Eden Valley | 9/21/2013 | 1826 | 8/21/2018 | 764 | $13.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Dan Nguegen | 6616 Eden Valley | 8/23/2013 | 1826 | 8/23/2018 | 766 | $13.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Hanumadtha Rao Koya | 6147 Chimney Peak | 8/27/2013 | 1826 | 8/27/2018 | 770 | $13.50 | $2.45 | $1.11 | $9.84 | 25 | $119.28 | $119.28 | $9.84 | $0.00 | $0.00 | $0.00 |
| Billy Noceri | 1643 Bridle Blvd | 8/28/2013 | 1826 | 8/28/2018 | 771 | $13.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Brian Hers | 6660 Mountain Sky | 9/15/2013 | 1826 | 9/15/2018 | 793 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Thomas And Donna Prichard | 1681 Bridle Blvd | 9/19/2013 | 1826 | 9/19/2018 | 793 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Russell Zimmer | 1392 Horse Creek | 9/26/2013 | 1826 | 9/26/2018 | 800 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Brad Kalume | 1537 Tumbling River | 9/27/2013 | 1826 | 9/27/2018 | 801 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Nathan Comn | 6389 Bear Lake Rd | 9/30/2013 | 1826 | 9/30/2018 | 804 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Jeff And Colleen Leach | 6341 Fire Creek | 10/1/2013 | 1826 | 10/1/2018 | 805 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Larry Liles | 1665 Campbell Court | 10/9/2013 | 1826 | 10/9/2018 | 813 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Jeff And Diane Baker | 6375 Silver Stream | 10/9/2013 | 1826 | 10/9/2018 | 813 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Chinling Tan | 6425 Fire Creek | 10/15/2013 | 1826 | 10/15/2018 | 819 | $13.50 | $2.45 | $1.11 | $9.95 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| David Miller | 6146 Union Creek | 10/30/2013 | 1826 | 10/30/2018 | 834 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Stuart Edwards | 6263 Canyon Ranch | 10/31/2013 | 1826 | 10/31/2018 | 835 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Stephanie Robertson | 6784 Eden Valley | 10/31/2013 | 1826 | 10/31/2018 | 835 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Brian And Jodie Moore | 1651 Saddle Tree | 10/31/2013 | 1826 | 10/31/2018 | 835 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Venkata Uppalapati | 6379 Bear Lake | 10/31/2013 | 1826 | 10/31/2018 | 835 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Greta Leker | 6361 Chimney Peak | 11/5/2013 | 1826 | 11/5/2018 | 840 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Ravi Polidietty | 7341 Cooler Lake Rd | 11/6/2013 | 1826 | 11/6/2018 | 841 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Eric and Amanda Sommers | 6510 Eden Valley | 11/14/2013 | 1826 | 11/14/2018 | 849 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Young Kim | 1563 Tumbling River | 11/20/2013 | 1826 | 11/20/2018 | 855 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Fred And Kelley Silva | 1605 Bridle | 11/20/2013 | 1826 | 11/20/2018 | 855 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Manish Dalwal | 7250 Cooler Lake | 11/20/2013 | 1826 | 11/20/2018 | 855 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Bhaskaran Peshkakaran | 6398 Eden Valley | 11/22/2013 | 1826 | 11/27/2018 | 857 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Miranda Palmer | 6366 Chimney Peak | 11/25/2013 | 1826 | 11/25/2018 | 860 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Sheri Greenberg | 6168 Union Creek | 11/27/2013 | 1826 | 11/27/2018 | 862 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Suraj Kothari | 773 Boneville Rd | 11/27/2013 | 1826 | 11/27/2018 | 862 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Chris Thompson | 6687 Mountain Sky | 12/6/2013 | 1826 | 12/6/2018 | 871 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Shana And Jessica McLean | 1855 Cedar Ranch | 12/11/2013 | 1826 | 12/11/2018 | 876 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Smith Pedecatti | 1092 Bridle Blvd | 12/17/2013 | 1826 | 12/17/2018 | 882 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Shakeel Shaik | 8277 Holocod Horse | 12/17/2013 | 1826 | 12/17/2018 | 882 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Elaine Roberts | 6385 Plum Creek | 12/20/2013 | 1826 | 12/18/2018 | 885 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Gordon Muir | 6342 Fire Creek Trail | 12/20/2013 | 1826 | 12/20/2018 | 885 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Cory And Stephanie Locke | 6586 Silver Stream Ln | 12/23/2013 | 1826 | 12/23/2018 | 888 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Gary and Glenda Gailliard | 578 Bannock | 12/26/2013 | 1826 | 12/26/2018 | 891 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |

17

PREMIER - 14908

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roopak Manchanda (Scott Pickering) | 8117 Halcyon Horse | 1/2/2014 | 1826 | 1/2/2019 | 898 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Sreenivasa Rao Kalluri | 6245 Chimney Peak | 1/2/2014 | 1826 | 1/2/2019 | 898 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Prahlad Darealy | 8451 Kara Creek | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Tim And Ashlie Troop | 6432 Stallion Ranch | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Kunzal Weaver | 8052 Otis | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Dianne Rogers | 8359 Felius | 1/8/2014 | 1826 | 1/8/2019 | 904 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Justin Rover | 1341 Gem River | 1/9/2014 | 1826 | 1/9/2019 | 905 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Mark Knox | 769 Sweet Item Rd. | 1/23/2014 | 1826 | 1/23/2019 | 919 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Brent Clothier | 6779 Stallion Ranch Road | 1/31/2014 | 1826 | 1/31/2019 | 927 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Stacey & Chance Duffey | 1549 Saddle Tree | 2/18/2014 | 1826 | 2/18/2019 | 945 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Jess And Emily Harris | 6451 Stallion Ranch | 2/28/2014 | 1826 | 2/28/2019 | 955 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Lucy Juarez Saez | 1393 Gem River | 3/12/2014 | 1826 | 3/12/2019 | 967 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Brandon Swartz | 6395 Eden Valley Dr | 9/24/2014 | 1826 | 9/24/2019 | 1163 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Shad Sherwood | 715 Sweet Item | 1/26/2014 | 1826 | 1/26/2019 | 922 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Spyridon and Katherina Karafakis | 6490 Stallion Ranch | 7/23/2013 | 1826 | 7/23/2018 | 735 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Scolinas | 1367 Gem River | 10/21/2013 | 1826 | 10/21/2018 | 825 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Kristina McCormick | 6471 Silver Stream | 11/5/2013 | 1826 | 11/5/2018 | 840 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Terrence Crosby | 8424 Kara Creek | 12/7/2013 | 1826 | 12/7/2018 | 868 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Diegan Mordcovich | 6354 Chimney Peak | 1/3/2014 | 1826 | 1/3/2019 | 899 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Kathleen Seal | 1761 Bridle | 1/23/2014 | 1826 | 1/23/2019 | 919 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Brent And HariWon Sabumeier | 6525 Mountain Sky | 1/27/2014 | 1826 | 1/27/2019 | 923 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Neal & Laura Rezcer | 1844 Bridle Blvd | 1/29/2014 | 1826 | 1/29/2019 | 925 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Rita Michelucci | 6499 Silver Stream | 1/29/2014 | 1826 | 2/3/2019 | 924 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| IcJ And Smdu Jeydamuz | 6501 Stallion Ranch | 2/3/2014 | 1826 | 2/3/2019 | 930 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Jennifer Shannon | 6329 Chimney Peak | 2/6/2014 | 1826 | 2/6/2019 | 933 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Cory Johnson | 8167 Otis | 2/13/2014 | 1826 | 2/13/2019 | 940 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Ryan Baxter | 6522 Silver Stream | 2/18/2014 | 1826 | 2/18/2019 | 945 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Aneet Mehrotra | 6332 Bear Lake Rd. | 2/21/2014 | 1826 | 2/21/2019 | 948 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Mike Garcia | 6271 Chimney Peak | 2/25/2014 | 1826 | 2/25/2019 | 952 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Reese Dunn | 6414 Stallion Ranch | 2/25/2014 | 1826 | 2/25/2019 | 952 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Shawn Cheng | 6316 Stallion Ranch | 2/26/2014 | 1826 | 2/26/2019 | 953 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Ryan McDonald | 7308 Nickels Trail | 3/3/2014 | 1826 | 3/3/2019 | 958 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Oscar Perez | 1293 Bridle Blvd | 3/7/2014 | 1826 | 3/7/2019 | 962 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Leon And Carrie Friedrich | 6549 Stallion Ranch | 3/11/2014 | 1826 | 3/11/2019 | 966 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Chris & Heather Woodard | 6538 Eden Valley | 3/13/2014 | 1826 | 3/13/2019 | 968 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Lance King | 1564 Cedar Ranch | 3/14/2014 | 1826 | 3/14/2019 | 969 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $60.58 | $0.00 | $0.00 | $0.00 |
| Nelson And Emily Molina | 1849 Bridle | 3/19/2014 | 1826 | 3/19/2019 | 974 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Singarajalu Maralkannan | 8182 Sylvan Dale | 3/19/2014 | 1826 | 3/19/2019 | 974 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Mike And Rachel Hudspeth | 6385 Tree Creek Trail | 3/20/2014 | 1826 | 3/20/2019 | 975 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Michael Perri | 1376 Horse Creek | 3/31/2014 | 1826 | 3/31/2019 | 986 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Linda White | 6242 Chimney Peak Lane | 4/21/2014 | 1826 | 4/21/2019 | 1007 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Shelly And Marcc Huarnia | 6514 Stallion Ranch | 4/24/2014 | 1826 | 4/24/2019 | 1010 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Andy And Jennifer Yandoff | 8311 Kara Creek | 4/28/2014 | 1826 | 4/28/2019 | 1014 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Micheal Overduin | 7065 Chico Basin Rd | 4/30/2014 | 1826 | 4/30/2019 | 1016 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Rudolph Yen | 1700 Tumbling Horse Drive | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Long Nguyen | 7119 Chico Basin Rd | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Kevin & Alice McMeer | 8169 Halcyon Horse | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Zachary & Glynna Jones | 6314 Eden Valley | 5/2/2014 | 1826 | 5/2/2019 | 1018 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |

18

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pam Loguidance | 6349 Plata Creek | 5/2/2014 | 1826 | 5/2/2019 | 1018 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Jeff & Jessica Wright | 6759 Eden Valley | 5/6/2014 | 1826 | 5/6/2019 | 1024 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Tyler Nix | 6123 Blaize Valley | 5/21/2014 | 1826 | 5/21/2019 | 1037 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Thomas Blankfein | 6706 Eden Valley | 5/23/2014 | 1826 | 5/23/2019 | 1039 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Vann Berry | 8340 Kara Creek Rd | 5/29/2014 | 1826 | 5/29/2019 | 1045 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Paul Hand | 1022 Tumbling River | 5/29/2014 | 1826 | 5/29/2019 | 1045 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Paul & Abigail Maguire | 6996 Washlake | 5/30/2014 | 1826 | 5/30/2019 | 1046 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Brad Moss | 7249 Sever Wells | 6/4/2014 | 1826 | 6/4/2019 | 1051 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Hamed Khazemi | 892 Grated Trail | 6/9/2014 | 1826 | 6/9/2019 | 1056 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Ibem and Bisho Daniel | 8303 Pekin Road | 6/13/2014 | 1826 | 6/13/2019 | 1060 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Surya Mathus | 1319 Horse Creek Drive | 6/18/2014 | 1826 | 6/18/2019 | 1065 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Joseph & Kathy Butimoc | 1569 Cedar Ranch | 6/19/2014 | 1826 | 6/19/2019 | 1066 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Brandon Edwards | 6433 Stallion Ranch | 6/25/2014 | 1826 | 6/25/2019 | 1072 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Brian Chandler | 6436 Silver Stream | 6/27/2014 | 1826 | 6/27/2019 | 1074 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Nicole Gonzalez | 6684 Stallion Ranch | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Jason Leadbauner | 1612 Red Rock Canyon | 7/3/2014 | 1826 | 7/3/2019 | 1080 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Michael Snider | 6984 Stallion Ranch | 7/11/2014 | 1826 | 7/11/2019 | 1088 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Matt Spieler | 1363 Horse Creek | 7/14/2014 | 1826 | 7/14/2019 | 1091 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Jerry Davidson | 6382 Fox Creek | 7/14/2014 | 1826 | 7/14/2019 | 1091 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Gail Ford | 1082 Bridle Blvd | 7/15/2014 | 1826 | 7/15/2019 | 1092 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Krishna Georgegai | 1345 Cedar Ranch Road | 7/17/2014 | 1826 | 7/17/2019 | 1094 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Randall Barnett | 735 Sweet Iron | 7/17/2014 | 1826 | 7/17/2019 | 1094 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Aaron & Kosema Shauram | 6412 Chimney Peak | 7/18/2014 | 1826 | 7/18/2019 | 1095 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Aaron Reynolds | 6561 Mountain Sky Rd | 7/21/2014 | 1826 | 7/21/2019 | 1098 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Brad & Kate Baldwin | 7242 Nichols | 7/25/2014 | 1826 | 7/25/2019 | 1102 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Melissa Meyers | 6930 Mountain Sky | 7/29/2014 | 1826 | 7/29/2019 | 1106 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Mariah Manzanarez | 1226 Bridle | 7/30/2014 | 1826 | 7/30/2019 | 1107 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Edward & Sylvia Johnson | 7229 Nichols Trail | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Andrew & Victoria Itah | 1616 Bridle | 8/13/2014 | 1826 | 8/13/2019 | 1121 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Lisa Taylor | 8218 Hatstreed Horse | 8/19/2014 | 1826 | 8/19/2019 | 1127 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Chad Cryer | 1673 Cedar Ranch Road | 8/21/2014 | 1826 | 8/21/2019 | 1129 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Sravan Nelakuditi & Saritha | 6908 Washlake Road | 8/27/2014 | 1826 | 8/27/2019 | 1135 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Vamsi Mentrepalli | 2295 Banach Fork | 8/28/2014 | 1826 | 8/28/2019 | 1136 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Ashish Gotisa | 8185 Ohis Drive | 9/10/2014 | 1826 | 9/10/2019 | 1149 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Chakradkar Thanepalli | 1560 Red Rock Canyon | 9/15/2014 | 1826 | 9/15/2019 | 1154 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Vola Ganpalliracedi | 2191 Bamob Fork | 9/26/2014 | 1826 | 9/26/2019 | 1165 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Mark Cheng | 6016 Ohis Drive | 10/8/2014 | 1826 | 10/8/2019 | 1177 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Lea Planson | 1803 Cedar Ranch Rd | 10/14/2014 | 1826 | 10/14/2019 | 1183 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Karim Mitad | 6606 Stallion Ranch | 10/17/2014 | 1826 | 10/17/2019 | 1186 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Kevin Burns | 6013 Stallion Ranch Rd | 10/23/2014 | 1826 | 10/23/2019 | 1192 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Phani Buru | 6345 Silver Stream | 10/24/2014 | 1826 | 10/24/2019 | 1193 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Josh Chambers | 2243 Banach Fork Rd | 10/24/2014 | 1826 | 10/24/2019 | 1193 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Jillian & Ryan Lobs | 1360 Horse Creek Rd | 10/31/2014 | 1826 | 10/31/2019 | 1200 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Krishna Vattabhaneni | 1872 Tumbling River | 11/3/2014 | 1826 | 11/3/2019 | 1203 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Pauk & Angela LaFerriere | 6119 Canyon Ranch | 11/3/2014 | 1826 | 11/3/2019 | 1203 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Devin DeLeon | 8016 Ohis Drive | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Paul Ho | 841 Sweet Iron Road | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| John Joseph | 1772 Saddle Tree Road | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Saf Chatterjee | 1598 Tumbling River | 11/14/2014 | 1826 | 11/14/2019 | 1214 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |

19

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cris Seacres | 1621 Cedar Ranch Rd | 11/21/2014 | 1826 | 11/21/2019 | 1221 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Gaurav Kumar | 6696 Silver Stream | 11/21/2014 | 1826 | 11/21/2019 | 1221 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Victoria Korb | 7083 Chico Basin | 12/4/2014 | 1826 | 12/4/2019 | 1234 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Geoffrey & Valerie Gorditti | 7312 Scout Wells | 12/11/2014 | 1826 | 12/11/2019 | 1241 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Tom Gruszki | 7281 Shingle Mill | 12/15/2014 | 1826 | 12/15/2019 | 1245 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Srinivas Pasupathi | 2153 Buzzards Fork | 12/19/2014 | 1826 | 12/19/2019 | 1249 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Christian Angulo | 1654 Saddlence | 12/22/2014 | 1826 | 12/22/2019 | 1252 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| David & Lucy Davis | 6633 Mountain Sky Rd | 12/23/2014 | 1826 | 12/23/2019 | 1253 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Rathinaswamy Govindaswamy | 6581 Stallion Ranch | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Sachin Khanlkhoj | 7367 Coulter Lake | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Manoj Hanumaan | 6367 Canyon Ranch Rd | 1/5/2015 | 1826 | 1/5/2020 | 1266 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Sravvas Vadakkanda | 7101 Chico Basin Rd | 1/9/2015 | 1826 | 1/9/2020 | 1270 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Kimberly Hanneman | 6045 Fiordland Ave | 1/12/2015 | 1826 | 1/12/2020 | 1273 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Abhilash Mula | 6618 Silver Stream | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Kristin Myers | 1377 Horse Creek Drive | 1/21/2015 | 1826 | 1/21/2020 | 1282 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Rajyalaxmmireddy Kambham | 813 Edicks Dr | 2/2/2015 | 1826 | 2/2/2020 | 1294 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Ashik Perwaf | 7340 Scout Wells | 2/5/2015 | 1826 | 2/5/2020 | 1297 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Himanshu Kapadia | 8164 Haltered Horse | 2/5/2015 | 1826 | 2/5/2020 | 1297 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Tenery & LaJuan Dennis | 2264 Flintrock Rd | 2/13/2015 | 1826 | 2/13/2020 | 1306 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Preston & Mary Baird | 560 Bannock | 2/16/2015 | 1826 | 2/16/2020 | 1308 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Mike Millender | 1517 Cedar Ranch Rd | 2/17/2015 | 1826 | 2/17/2020 | 1309 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| John Sieurek | 5877 Lightfoot | 2/20/2015 | 1826 | 2/20/2020 | 1312 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Sami Balakrishna | 5899 Light Foot Lane | 2/25/2015 | 1826 | 2/25/2020 | 1317 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Steven & Lee Sodos | 6755 Stallion Ranch | 2/27/2015 | 1826 | 2/27/2020 | 1319 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Michael Kalitsch | 8200 Haltered Horse | 3/2/2015 | 1827 | 3/2/2020 | 1323 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Blanca Navarro | 8070 Osa Dr | 3/6/2015 | 1827 | 3/6/2020 | 1327 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Smitha Abraham | 5837 Danleigh | 3/6/2015 | 1827 | 3/6/2020 | 1327 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Nelson Cuperron | 1492 Edicks Dr | 3/11/2015 | 1827 | 3/11/2020 | 1332 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Erick Chang | 1778 Tumbling River Rd | 3/12/2015 | 1827 | 3/12/2020 | 1333 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| John Hindson | 6952 Washakie Rd | 3/16/2015 | 1827 | 3/16/2020 | 1337 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Sunil Mutha | 759 Starfch | 3/27/2015 | 1827 | 3/27/2020 | 1348 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Vince & Jennifer Lanza | 7374 Nickols Trail | 4/2/2015 | 1827 | 4/2/2020 | 1354 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Lauren Bricker | 905 Steel Dust Rd | 4/3/2015 | 1827 | 4/3/2020 | 1355 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Kaps Steiff | 1541 Red Rock Canyon Rd | 4/3/2015 | 1827 | 4/3/2020 | 1355 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Wesley & Emily Moss | 6477 Forefront | 4/14/2015 | 1827 | 4/14/2020 | 1366 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Tirumaldi Srinath | 6039 Lightfoot Ln | 4/24/2015 | 1827 | 4/24/2020 | 1376 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Trace Sheridan | 8315 Sylvandale | 5/1/2015 | 1827 | 5/1/2020 | 1383 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Timofly Hill | 8698 Lightfoot | 5/6/2015 | 1827 | 5/6/2020 | 1388 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Melam Srinani Mohan | 8241 Haltered Horse | 5/12/2015 | 1827 | 5/12/2020 | 1394 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Greg Schultz | 1015 Kettledown Dr | 5/13/2015 | 1827 | 5/13/2020 | 1395 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Ilsa & Cynthia Smith | 5588 HighEye Hill Trail | 5/14/2015 | 1827 | 5/14/2020 | 1396 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Sitaram Iyer | 6349 Canyon Ranch Rd | 5/20/2015 | 1827 | 5/20/2020 | 1402 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| John Camden | 6231 Canyon Ranch Rd | 5/28/2015 | 1827 | 5/28/2020 | 1410 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Kyle & Jal?ya York | 854 Cedar Ranch Rd | 6/1/2015 | 1827 | 6/1/2020 | 1414 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Deana Lindholm | 6362 PinRock Ranch Rd | 6/11/2015 | 1827 | 6/11/2020 | 1424 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Sean Hogg | 8151 Osa Dr | 6/11/2015 | 1827 | 6/11/2020 | 1424 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Sonni Garg | 8295 Haltered Horse | 6/17/2015 | 1827 | 6/17/2020 | 1430 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Raghu Korri | 1308 Eidath Dr | 6/17/2015 | 1827 | 6/17/2020 | 1430 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Rachel & Michael Edwards | 7393 Coulter Lake | 6/18/2015 | 1827 | 6/18/2020 | 1431 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |

20

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matt Senn | 524 Bartuck | 6/24/2015 | 1827 | 6/24/2020 | 1437 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 | $0.00 |
| Daniel Orr | 1255 Bieske Blvd | 7/6/2015 | 1827 | 7/6/2020 | 1449 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 | $0.00 |
| Sandeal Kakarla | 7209 Coulter Lake | 7/6/2015 | 1827 | 7/6/2020 | 1449 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 | $0.00 |
| Atum Awan | 1372 Eidoth Drive | 7/8/2015 | 1827 | 7/8/2020 | 1451 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 | $0.00 |
| Kotenvara Konemircni | 547 Regosa Springs Drive | 7/15/2015 | 1827 | 7/15/2020 | 1458 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 | $0.00 |
| Stacey Person | 9941 Havenbrook La | 7/23/2015 | 1827 | 7/23/2020 | 1466 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $0.00 |
| Chas Pearson | 6006 Forefront Avenue | 7/24/2015 | 1827 | 7/24/2020 | 1467 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $0.00 |
| Andrew & Holly Keehn | 6250 Pitchfork Ranch Drive | 8/14/2015 | 1827 | 8/14/2020 | 1488 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $0.00 |
| Michael & Lisa Coughlen | 8312 Ezra Creek Rd | 8/17/2015 | 1827 | 8/17/2020 | 1491 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Suscela Garimella | 1063 Keatle Drum | 8/20/2015 | 1827 | 8/20/2020 | 1494 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Joan & Michael Cecera | 6348 Stathen Ranch Rd | 8/21/2015 | 1827 | 8/21/2020 | 1495 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Hanuman Nandanavanam | 8445 Sylvan Dale Rd | 8/21/2015 | 1827 | 8/21/2020 | 1495 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Brian Hardin | 643 Bartuck Rd | 8/26/2015 | 1827 | 8/26/2020 | 1500 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Peter Schvani | 6906 Solinale Creek | 9/1/2015 | 1827 | 9/1/2020 | 1506 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Thomas Munroa | 1625 Campbell Court | 9/1/2015 | 1827 | 9/1/2020 | 1506 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Sesan & Robert Engemann | 7315 Coulter Lake | 9/2/2015 | 1827 | 9/2/2020 | 1507 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Janel Moyle | 1709 Bridel Blvd | 9/16/2015 | 1827 | 9/16/2020 | 1521 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Rachewal Harisankar | 5531 Light Foot Ln | 9/16/2015 | 1827 | 9/16/2020 | 1521 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Mafiya Haewa | 6163 Bonanza Creek | 9/17/2015 | 1827 | 9/17/2020 | 1522 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $9.94 |
| Raj Subramanian | 791 Bonneville Road | 9/22/2015 | 1827 | 9/22/2020 | 1527 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $19.88 |
| Sherikwa Carr | 1305 Eidoth | 9/27/2015 | 1827 | 9/27/2020 | 1532 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $19.88 |
| Anand Jakkula & Lalini Adheina | 1436 Eidoth Dr | 10/1/2015 | 1827 | 10/1/2020 | 1536 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $19.88 |
| James Cooper | 5245 Flemington | 10/1/2015 | 1827 | 10/1/2020 | 1536 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $19.88 |
| Joanna Miller | 8293 Ous | 10/5/2015 | 1827 | 10/5/2020 | 1540 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $19.88 |
| Geoffrey and Micka Parfini | 5221 Flemington | 10/5/2015 | 1827 | 10/5/2020 | 1540 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $19.88 |
| Streniwata Paidi | 7062 Peca Seno Drive | 10/15/2015 | 1827 | 10/15/2020 | 1550 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Baresh Baegunti | 1039 Xcela Dean Drive | 10/22/2015 | 1827 | 10/22/2020 | 1557 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| David Rafferty | 8394 Sylvan Dale Rd | 10/23/2015 | 1827 | 10/23/2020 | 1558 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Ramesh Kumar Kadryala | 8177 Piskia Rd | 10/28/2015 | 1827 | 10/28/2020 | 1563 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Debbie & Jon Hebel | 6363 Mountain Sky Rd | 10/30/2015 | 1827 | 10/30/2020 | 1565 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Govardhan Bhukke | 945 Xcela Dean Lane | 11/2/2015 | 1827 | 11/2/2020 | 1568 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Jeffery Dispenza | 9336 Lightfoot Ln | 11/5/2015 | 1827 | 11/5/2020 | 1571 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Jusline Cadpc | 5372 HighViper Trail | 11/12/2015 | 1827 | 11/12/2020 | 1578 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Ali Ismail | 5499 Lightfoot Lane | 11/12/2015 | 1827 | 11/12/2020 | 1578 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $59.88 | $29.82 |
| Anantha Veerasani | 1556 Campbell Court | 11/30/2015 | 1827 | 11/30/2020 | 1596 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Sezu Valapalli | 1897 Bistelle Ave | 11/30/2015 | 1827 | 11/30/2020 | 1596 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Nicholas & Amber Boy | 5530 Lightfoot Lane | 12/1/2015 | 1827 | 12/1/2020 | 1597 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Chris Sanchez | 699 Ronalla | 12/2/2015 | 1827 | 12/2/2020 | 1598 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Michael & Celeste Amend | 6035 Salinale Creek Court | 12/8/2015 | 1827 | 12/8/2020 | 1604 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Siahhan & Sobia Khan | 7284 Sevier Wells Rd | 12/10/2015 | 1827 | 12/10/2020 | 1606 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Jeff & Tina Lopez | 5076 Lightfoot Lane | 12/10/2015 | 1827 | 12/10/2020 | 1606 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Shanukumar Guggilla | 1093 Angela Falls Dr | 12/10/2015 | 1827 | 12/10/2020 | 1606 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $39.76 |
| Chelsea Yau | 721 Renilla | 12/21/2015 | 1827 | 12/21/2020 | 1617 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $49.70 |
| Daniel Boone | 1752 Tumbling River Drive | 12/22/2015 | 1827 | 12/22/2020 | 1618 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $49.70 |
| Rebecca Minhath | 7264 Nichola | 12/22/2015 | 1827 | 12/22/2020 | 1618 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $49.70 |
| Steve Busra | 6888 Waxlake Road | 12/27/2015 | 1827 | 12/27/2020 | 1624 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $49.70 |
| Toni Wynn | 1056 Goldwood Lane | 12/28/2015 | 1827 | 12/28/2020 | 1624 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $49.70 |
| Deidra Jackson | 1356 Rolling Thunder Rd | 12/28/2015 | 1827 | 12/28/2020 | 1624 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $49.70 |
| Prashant Kumar | 8159 Pickle Road | 12/28/2015 | 1827 | 12/28/2020 | 1624 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.00 | $59.88 | $49.70 |

21

PREMIER - 14912

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Carter | 8366 Sylvan Dale | 12/30/2015 | 1827 | 12/30/2020 | 1626 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Chatunya Borusu | 965 Tombstone Road | 1/6/2016 | 1827 | 1/6/2021 | 1633 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Fredrick Bower | 6315 Fernford Ave | 1/12/2016 | 1827 | 1/12/2021 | 1639 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Sandeep Aluvaka | 8249 Pukio Road | 1/12/2016 | 1827 | 1/12/2021 | 1639 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Victor Souza | 5296 Flamingos Drive | 1/14/2016 | 1827 | 1/14/2021 | 1641 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Daniel Nunu & Miriam Mojica | 1468 Eckola Drive | 1/16/2016 | 1827 | 1/16/2021 | 1645 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Kaushal Jaiswala | 5377 Sandwick | 1/19/2016 | 1827 | 1/19/2021 | 1646 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Shane & Linksli Fey | 6615 Silver Stream | 1/22/2016 | 1827 | 1/22/2021 | 1649 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Jonathan Secrest | 6515 Canyon Ranch Rd | 1/26/2016 | 1827 | 1/26/2021 | 1653 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Marugan Pattuneezi | 7176 Shingle Mill Rd | 1/26/2016 | 1827 | 1/26/2021 | 1653 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Kara Huddleston | 1088 Kettledrum | 1/28/2016 | 1827 | 1/28/2021 | 1655 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Sree Kanth Nari | 8311 Sylvan Dale Rd | 2/1/2016 | 1827 | 2/1/2021 | 1659 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Robert Bell | 6482 Eden Valley Drive | 2/1/2016 | 1827 | 2/1/2021 | 1659 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Chris Akinyul | 5769 Lightfoot Ln | 2/1/2016 | 1827 | 2/1/2021 | 1659 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Shiby Patayil | 919 Kettledrum | 2/5/2016 | 1827 | 2/5/2021 | 1663 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Arif Mahmood & Sarah Khan | 7088 Shingle Mill Road | 2/5/2016 | 1827 | 2/5/2021 | 1663 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Roopesh & Praveena Nair | 7299 Shingle Mill Rd | 2/15/2016 | 1827 | 2/15/2021 | 1673 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Steven Stephens | 743 Starduft | 2/15/2016 | 1827 | 2/15/2021 | 1673 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Jeff & Karen MacEic | 1809 Stardull Ave | 2/18/2016 | 1827 | 2/18/2021 | 1676 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Srinivas Gudaivari | 8480 Kara Creek | 2/24/2016 | 1827 | 2/24/2021 | 1682 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Brian Emile | 1308 Rolling Thunder | 2/24/2016 | 1827 | 2/24/2021 | 1682 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Gururaja Ramamurthy | 1378 Buthe Blvd | 2/26/2016 | 1827 | 2/26/2021 | 1684 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Andews Montgomery | 1043 Stardull | 3/15/2016 | 1826 | 3/15/2021 | 1701 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Lin A. Amundaram Araujo | 8452 Kara Creek | 3/15/2016 | 1826 | 3/15/2021 | 1701 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Ryan Fuchs | 1634 Log Iron Drive | 3/16/2016 | 1826 | 3/16/2021 | 1702 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Diana Ntudie | 5840 Lightfoot Lane | 3/18/2016 | 1826 | 3/18/2021 | 1704 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| James Hanj & Aasha Parveen | 1172 Steel Dust Rd | 3/24/2016 | 1826 | 3/24/2021 | 1710 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Justin & Maureen Kennedy | 6380 Forefront Ave | 4/4/2016 | 1826 | 4/4/2021 | 1721 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Brad London | 7391 Peace Maker Drive | 4/6/2016 | 1826 | 4/6/2021 | 1723 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Larry & Maria Olson | 1111 Steel Dust Road | 4/8/2016 | 1826 | 4/8/2021 | 1725 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Vipul & Kriti Tiwari | 940 Barbelic Avenue | 4/18/2016 | 1826 | 4/18/2021 | 1735 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Ganesh Balasubramanam | 8229 Sylvan Dale Rd | 4/19/2016 | 1826 | 4/19/2021 | 1736 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Srinivas Kandi | 967 Kettledrum Drive | 4/19/2016 | 1826 | 4/19/2021 | 1736 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Justin Nguyen | 5575 Statesman | 4/20/2016 | 1826 | 4/20/2021 | 1737 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Sridhar Chinta | 1589 Log Iron Drive | 4/21/2016 | 1826 | 4/21/2021 | 1738 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Scott And Therese Blackburn | 6748 Solitude Creek | 4/22/2016 | 1826 | 4/22/2021 | 1739 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Venkat Pakala | 711 Stardufl | 4/25/2016 | 1826 | 4/25/2021 | 1742 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Siddhartha Needuru | 1349 Angle Falls Dr | 4/25/2016 | 1826 | 4/25/2021 | 1742 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Jerry Vaughn | 1545 Campbell Crest | 4/28/2016 | 1826 | 4/28/2021 | 1745 | $13.50 | $2.45 | $1.13 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Nikanth Avula | 1021 Angel Falls | 5/2/2016 | 1826 | 5/2/2021 | 1749 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| James Yerkey | 824 Barbelic | 5/12/2016 | 1826 | 5/12/2021 | 1759 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.26 | $119.26 | $119.26 | $99.40 | $19.88 | $89.46 |
| Scott Danrich | 8429 Pukio Rd | 1/28/2013 | 1826 | 1/28/2019 | 924 | $13.50 | $2.45 | $1.13 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Tony And Abigail Owens | 6677 Silver Stream | 9/30/2013 | 1826 | 9/30/2019 | 989 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Chuck And Sharon Hedrick | 542 Bannock Rd | 10/23/2018 | 1826 | 10/23/2018 | 827 | $13.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Zaleina Desrocres | 863 Homestead Rd | 12/23/2013 | 1826 | 12/23/2018 | 888 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Jason And Carrie Becker | 6388 Mountain Sky Road | 3/24/2014 | 1826 | 3/24/2019 | 979 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.26 | $119.26 | $79.52 | $0.00 | $0.00 | $0.00 |
| Sreedhar Bodkuri | 1095 Tumbling River | 4/3/2014 | 1826 | 4/3/2019 | 989 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.26 | $119.26 | $79.52 | $0.00 | $0.00 | $0.00 |
| Lisa Wegener | 6360 Fire Creek Trail | 10/7/2013 | 1826 | 10/7/2018 | 811 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $10.88 | $0.00 | $0.00 | $0.00 |
| Matt And Molly Springtie | 6466 Chimney Peak | 11/7/2013 | 1826 | 11/7/2018 | 842 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |

22

Security Monitoring
Net Revenue

| Name | # | Address | Activation Date | Contract Length (Days) | Terminati on Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beh And Sooman Kim | 1717 Bristle Blvd | 7/18/2013 | 1826 | 7/18/2018 | 730 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jen And Dann Jater | 1333 Horse Creek Dr | 4/16/2014 | 1826 | 4/16/2019 | 1002 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Sang & Jeon Kim | 836 Grand Trail | 5/21/2014 | 1826 | 5/21/2019 | 1037 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Faisal Khan | 7352 Nichols Trail | 6/20/2014 | 1826 | 6/20/2019 | 1067 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Christina Cellicutt | 6533 Stallion Ranch | 6/25/2014 | 1826 | 6/25/2019 | 1072 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Kevin Gibson | 6493 Mountain Sky Rd | 6/26/2014 | 1826 | 6/26/2019 | 1073 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Mel Wilmore | 6784 Solitude Creek Ct | 7/1/2014 | 1826 | 7/1/2019 | 1078 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Shelly Kinch | 1664 Red Rock Canyon | 7/1/2014 | 1826 | 7/1/2019 | 1078 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Brad Cantrill | 6407 Fire Creek Trail | 7/11/2014 | 1826 | 7/11/2019 | 1088 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Amy Kerr | 7100 Goose Creek Rd | 7/17/2014 | 1826 | 7/17/2019 | 1094 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Brad & Candace Stevenson | 7323 Shingle Mill Road | 7/24/2014 | 1826 | 7/24/2019 | 1101 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Mark Manzanares | 6982 Roping | 7/29/2014 | 1826 | 7/29/2019 | 1106 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Carlos Maldonado | 6526 Stallion Ranch | 8/1/2014 | 1826 | 8/1/2019 | 1109 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Jeremy Goldberg | 6484 Mountain Sky Rd | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Cory Lispeoff | 6486 Stallion Ranch | 9/5/2014 | 1826 | 9/5/2019 | 1144 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Kiley Young | 647 Cedar Ranch Rd | 9/9/2014 | 1826 | 9/9/2019 | 1148 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| John Sprecul | 6708 Stallion Ranch Rd | 11/3/2014 | 1826 | 11/3/2019 | 1203 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Bobby Virk | 1688 Saddle Tree | 11/5/2014 | 1826 | 11/5/2019 | 1205 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Kiran Farukhru | 8438 Pekin | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Santosh Nama | 7029 Chico Basin Rd | 11/7/2014 | 1826 | 11/7/2019 | 1207 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Bharth Sahey | 6137 Italcan Valley | 11/19/2014 | 1826 | 11/19/2019 | 1219 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Amol & Chetan Bhatnale | 6313 Plumb Creek Rd | 12/5/2014 | 1826 | 12/5/2019 | 1235 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Quntino Rivera | 6308 Deer Lake Rd | 12/15/2014 | 1826 | 12/15/2019 | 1245 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Venkat Topnedlppa | 8479 Kara Creek | 12/22/2014 | 1826 | 12/22/2019 | 1252 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Jason Olincz | 911 Eldek Drive | 12/23/2014 | 1826 | 12/23/2019 | 1253 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Piotr Belden | 6356 Mountain Sky Rd | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Erika Enriquez | 6356 Bear Lake | 1/6/2015 | 1826 | 1/6/2020 | 1266 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Kelly McCoy | 823 Sweet Iron | 1/9/2015 | 1826 | 1/9/2020 | 1270 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Frank Sterodni | 808 Grand Trail | 5/21/2015 | 1827 | 5/21/2020 | 1403 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Larry Kotha | 910 Echic Drum Dr | 5/21/2015 | 1827 | 5/21/2020 | 1403 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Scott & Mary Casler | 5562 HighEye Hills Trails | 5/28/2015 | 1827 | 5/28/2020 | 1410 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Lea Prowuski | 1018 Goldwood Ln | 6/11/2015 | 1827 | 6/11/2020 | 1424 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Christopher Robertson | 5658 Lightfoot | 6/19/2015 | 1827 | 6/19/2020 | 1432 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Kristina Cartill | 5908 Lightfoot | 6/22/2015 | 1827 | 6/22/2020 | 1435 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Anne Mahor | 951 Steel Dust | 6/25/2015 | 1827 | 6/26/2020 | 1435 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Justin Chan | 833 Jannia Drive | 7/8/2015 | 1827 | 7/8/2020 | 1451 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Noran Dhobey | 6599 Eden Valley Drive | 7/8/2015 | 1827 | 7/8/2020 | 1451 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Zacharia & Aliron Graff | 5324 HighEye Trail | 7/13/2015 | 1827 | 7/13/2020 | 1456 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Ming Lau & Xin Xiao | 5512 Lightfoot Ln | 7/23/2015 | 1827 | 7/23/2020 | 1466 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Cardif Gordon | 636 Bundla | 7/24/2015 | 1827 | 7/24/2020 | 1467 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Kayar Patel | 6017 Ferdinm Ave | 8/6/2015 | 1827 | 8/6/2020 | 1480 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Matthew & Kristen Nabors | 697 Bannock Rd | 8/11/2015 | 1827 | 8/11/2020 | 1485 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Hugo Partida | 5678 HighEye Hills Trail | 8/14/2015 | 1827 | 8/14/2020 | 1488 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Grant David | 8331 Pekin Rd | 8/24/2015 | 1827 | 8/24/2020 | 1498 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Rangayyah Yalvarthi | 8479 Sylvan Dale Rd | 9/1/2015 | 1827 | 9/1/2020 | 1506 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Gisela Srijtomantin | 1315 Campbell Ct | 9/2/2015 | 1827 | 9/2/2020 | 1507 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Adalberto Zaryza Jr | 6054 Ferdinm Ave | 9/7/2015 | 1827 | 9/7/2020 | 1512 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Shobhanuna Dreibody | 8149 Owl Drive | 9/17/2015 | 1827 | 9/17/2020 | 1522 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Bolal Kodetodd & Prem Rao | 5388 HighEye Hills | 9/23/2015 | 1827 | 9/23/2020 | 1528 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |

23

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krishna Mudumbi | 6074 Picklock Ranch | 9/23/2015 | 1827 | 9/23/2020 | 1528 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Sara Filipski | 5514 Lightfoot Ln | 9/23/2015 | 1827 | 9/23/2020 | 1528 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Ravi Akbad | 5463 Lightfoot Ln | 9/29/2015 | 1827 | 9/29/2020 | 1534 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Rana Ramchandani | 7287 Sevier | 10/29/2015 | 1827 | 10/28/2020 | 1564 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Tiffany & Bryan Duncan | 7396 Nickols Trail | 11/11/2015 | 1827 | 11/11/2020 | 1577 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Jaykat Mehta | 8187 National Horse | 12/8/2015 | 1827 | 12/6/2020 | 1604 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $39.76 |
| Lindsey Johnson | 1012 Steel Dust Dr. | 1/18/2016 | 1827 | 1/18/2021 | 1645 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Brent Snyder | 1312 Horse Creek | 2/19/2016 | 1827 | 2/18/2021 | 1646 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Ben Swan | 662 Bosalla | 12/22/2016 | 1827 | 12/22/2021 | 1649 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Aaron Laine | 5250 Flamingo Dr | 2/3/2016 | 1827 | 2/3/2021 | 1661 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Anil Sama Narella | 8446 Silvan Dale | 3/17/2016 | 1826 | 3/17/2021 | 1703 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| James McBow | 810 Cedar Ranch Rd | 3/21/2016 | 1826 | 3/21/2021 | 1707 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Ramesh Sankaranarayanan | 743 Bosalla | 4/1/2016 | 1826 | 4/1/2021 | 1718 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Richard Peters | 5345 Randwick | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Deepak Gupta | 1497 Chaps | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Sayed Harris | 5270 Statesman | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.00 | $19.88 | $79.52 |
| Jasmine Alse | 9980 Forefront | 4/8/2016 | 1826 | 4/8/2021 | 1725 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Steven Martin | 623 Bosalla | 4/8/2016 | 1826 | 4/8/2021 | 1725 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Manish & Dhanya Nair | 8294 Kara Creek | 4/11/2016 | 1826 | 4/11/2021 | 1728 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Brian Heath | 955 Jamala | 4/13/2016 | 1826 | 4/13/2021 | 1730 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Don Baker | 6900 Farmer Lane | 4/25/2016 | 1826 | 4/25/2021 | 1742 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Andy Nguyen | 851 Bosalla | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.00 | $19.88 | $89.46 |
| Andrew Erskine | 1840 Standish | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Ganpath Phanniamorphi | 767 Bosalla Drive | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Richard Finkk | 6380 Beatlake Rd | 12/24/2014 | 1826 | 12/24/2019 | 1254 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Jacob Jemul | 6961 Soluck Creek Court | 10/21/2014 | 1826 | 10/21/2019 | 1190 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Shawn Pearson | 7291 Sevier Wells | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Amy McKay | 6324 Fire Creek | 10/7/2013 | 1826 | 10/7/2018 | 811 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Anil Sharma Narella | 8446 Silvan Dale | 9/17/2016 | 1826 | 3/17/2016 | 1703 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Casey Anderson | 6361 Plum Creek | 12/13/2013 | 1826 | 12/13/2018 | 878 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Houston Ross | 6311 Mountain Sky | 1/15/2014 | 1826 | 1/15/2019 | 911 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Jackson Dulva | 1336 Rolling Thunder Rd | 12/28/2013 | 1826 | 12/28/2020 | 1624 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Jan Sears | 1586 Saddle Tree | 9/12/2019 | 1826 | 9/12/2018 | 786 | $13.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Krishna Methamurthy | 6199 Chimney Peak | 5/17/2014 | 1826 | 5/17/2019 | 1039 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Latanya & Romney Gibbs | 951 Touchstone | 6/8/2015 | 1826 | 6/8/2020 | 1421 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Marianne Noskin | 6496 Silver Stream | 4/3/2014 | 1826 | 4/3/2019 | 989 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Mike & Kelli Garcia | 6271 Chimney Peak | 2/25/2014 | 1826 | 2/25/2019 | 952 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Nicole Gonzalez-Redfies | 6684 Stallion Ranch | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Nikki Krichlovicky | 6959 Eden Valley | 12/3/2014 | 1826 | 12/3/2019 | 1233 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Siva Kogilthota | 958 Steel Dust Rd | 1/20/2016 | 1826 | 1/20/2021 | 1647 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Wafer Gamil | 5399 Randwick | 5/27/2016 | 1826 | 5/27/2021 | 1774 | $13.50 | $2.45 | $1.11 | $9.94 | 58 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $99.40 |
| Won Bae | 8236 Haltered Horse | 3/26/2015 | 1826 | 3/26/2020 | 1347 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Wayne Noble | 6604 Silver Stream | 8/27/2013 | 1826 | 8/27/2018 | 770 | $13.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Amit & Shruti Saxena | 5563 Lightfoot Lane | 1/21/2016 | 1826 | 1/21/2021 | 1648 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Aaron Delfoss | 7245 Shingle Mills Rd | 8/13/2015 | 1826 | 8/13/2020 | 1487 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Aaron Manley | 834 Sweet Iron Rd | 2/5/2014 | 1826 | 2/5/2019 | 932 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Adam Blumberg | 6151 Canyon Ranch Rd | 1/5/2015 | 1826 | 1/5/2020 | 1266 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Aditya Buddhiraju | 816 Sweet Iron | 10/9/2015 | 1826 | 10/9/2020 | 1544 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Al Evans | 881 Brownville | 1/31/2015 | 1826 | 1/31/2019 | 927 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |

24

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Terminati on Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alan Bigelow | 780 Sweet Iren | 6/10/2014 | 1826 | 6/10/2019 | 1057 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Alberto & Heather Bayersna | 6165 Baker Valley Road | 7/1/2014 | 1826 | 7/1/2019 | 1078 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Aka Montanez | 7303 Sever Walls Rd | 9/25/2015 | 1826 | 9/25/2020 | 1530 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Amanda Kazanian | 6433 Canyon Ranch Rd | 6/6/2014 | 1826 | 6/6/2019 | 1053 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Amantha Foni | 8265 Sylvandale | 6/15/2015 | 1826 | 6/15/2020 | 1428 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Amber Sandvich | 1895 Bunkhouse Road | 12/9/2015 | 1826 | 12/9/2020 | 1605 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $39.76 |
| Allison Rosario | 6334 Pinkfoot | 5/6/2015 | 1826 | 5/6/2020 | 1388 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Amit Gupta | 6124 Union Creek Dr. | 3/10/2014 | 1826 | 3/10/2019 | 965 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Amit & Shruti Saxena | 5563 Lightfoot Lane | 1/21/2016 | 1826 | 1/21/2021 | 1648 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 |
| Anton Mishra | 8288 Pinkin Rd | 9/7/2015 | 1826 | 9/7/2020 | 1512 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Amresh Kumar | 8144 Pinkin | 3/18/2016 | 1826 | 3/18/2021 | 1704 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $69.58 |
| Andrew Deen | 6169 Union Creek | 1/1/2013 | 1826 | 1/1/2018 | 532 | $13.50 | $2.45 | $1.11 | $9.94 | 17 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anna Jung | 6756 Stallion Ranch | 11/6/2014 | 1826 | 11/6/2019 | 1206 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $109.34 | $29.82 | $0.00 | $0.00 |
| Anuradha Masaraini | 1638 Red Rock Canyon Rd. | 6/25/2014 | 1826 | 6/25/2019 | 1072 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Aniji Chamta | 5427 Lightfoot Lane | 10/16/2015 | 1826 | 10/16/2020 | 1551 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Audrey Wade | 5805 Dashingly Drive | 9/9/2015 | 1826 | 9/9/2020 | 1508 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Ballarthgc Kang | 5939 Lightfoot Lane | 4/1/2016 | 1826 | 4/1/2021 | 1718 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $69.58 |
| Betty Crowe | 1730 Bridle Blvd | 1/9/2015 | 1826 | 1/9/2019 | 905 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Bhaskar Sankisettmu | 1617 Saddle Tree | 2/10/2015 | 1826 | 2/10/2020 | 1300 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Bhavesh Khatri | 923 Touchstone Road | 3/7/2016 | 1826 | 3/7/2021 | 1660 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 |
| Bhuvana Ingrapa | 1744 Echols Dr | 11/5/2015 | 1826 | 11/5/2020 | 1571 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $29.82 |
| Bill & Irena Barber | 6732 Stallion Ranch | 1/29/2015 | 1826 | 1/29/2020 | 1290 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Brad Bierman | 6659 Stallion Ranch Road | 6/13/2014 | 1826 | 6/13/2019 | 1060 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Brendan McBrantley | 1514 Tumbling River | 2/27/2014 | 1826 | 2/27/2019 | 954 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Brent Smith | 1804 Tumbling River | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Brian & Ellen Conn | 6542 Stallion Ranch Rd. | 3/20/2015 | 1826 | 3/20/2020 | 1341 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Buan Cohen | 7184 Shingle Mill | 2/2/2016 | 1826 | 2/2/2021 | 1660 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $59.64 |
| Brian Watson | 1829 Cedar Ranch Rd | 5/12/2016 | 1826 | 5/12/2021 | 1759 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $89.46 |
| Bruce Sumner | 6420 Mountain Sky Rd | 10/15/2015 | 1826 | 10/15/2020 | 1550 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Bryan & Aimee Fricke | 8336 Pinkin Rd | 1/9/2014 | 1826 | 1/9/2019 | 905 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Bryan Hoeft | 6963 Waxhalxie | 5/18/2015 | 1826 | 5/18/2020 | 1400 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Carl Vollenga | 7130 Groove Creek | 7/30/2014 | 1826 | 7/30/2019 | 1107 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Carlos & Alejandra Von der Medos QB | 6403 Stallion Ranch | 11/4/2013 | 1826 | 11/4/2018 | 839 | $13.50 | $2.45 | $1.13 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Carlos & Ashley Gonzales | 6319 Fire Creek | 8/21/2014 | 1826 | 8/21/2019 | 1129 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Carlos Ozma | 1369 Echols Drive | 6/15/2015 | 1826 | 6/15/2020 | 1428 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Cary McCoy | 8275 Otis | 7/10/2014 | 1826 | 7/10/2019 | 1087 | $13.50 | $2.45 | $1.13 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Charles Henderson | 1340 Bridle Blvd | 12/8/2015 | 1826 | 12/8/2020 | 1604 | $13.50 | $2.45 | $1.13 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $119.28 | $99.40 | $39.76 |
| Cheryl Hayes | 6554 Silver Stream | 3/3/2014 | 1826 | 3/3/2019 | 958 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Chris And Lisa Hunter | 6538 Mountain Sky | 12/31/2013 | 1826 | 12/31/2018 | 896 | $13.50 | $2.45 | $1.13 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Chris Choate-QB | 6448 Fire Creek Trail | 9/26/2013 | 1826 | 9/26/2018 | 800 | $13.50 | $2.45 | $1.13 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Chris Taylor | 6385 Stallion Ranch | 9/17/2014 | 1826 | 9/17/2019 | 791 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $115.35 | $9.94 | $0.00 | $0.00 |
| Christana Price | 6135 Canyon Ranch Rd | 10/28/2014 | 1826 | 10/28/2019 | 1197 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Christopher & Paranda Kuechemeister | 7286 Nichols Trail | 2/27/2015 | 1826 | 2/27/2020 | 1319 | $13.50 | $2.45 | $1.13 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Christopher Johnson | 1377 Cedar Ranch | 5/22/2014 | 1826 | 5/22/2019 | 1038 | $13.50 | $2.45 | $1.11 | $9.94 | 34 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Cindy Jacobi | 6179 Baker Valley | 5/1/2014 | 1826 | 5/1/2019 | 1017 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Clinton Waller | 6517 Silver Stream Lane | 8/18/2014 | 1826 | 8/18/2019 | 1126 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Cory Newberry | 852 Barbelle Avenue | 7/29/2015 | 1826 | 7/29/2020 | 1472 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Courtney & Chris Johnson | 2238 Flat Creek Rd | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |

25

PREMIER - 14916

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Courtney Wood | 6999 Turner Rd | 2/23/2016 | 1826 | 2/23/2021 | 1681 | $19.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Dale Thay | 569 Pagosa Springs Dr | 8/21/2015 | 1826 | 9/21/2020 | 1495 | $19.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Daniel & Christine Rotavere | 2186 Flat Creek Rd | 3/14/2016 | 1826 | 3/14/2021 | 1700 | $19.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Daniel Simmons | 6916 Fenier Ln | 5/5/2015 | 1826 | 5/5/2020 | 1387 | $19.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $112.28 | $89.46 | $0.00 | $0.00 |
| Darilynn & Eric Schroeder | 8205 Haltered Horse | 10/1/2014 | 1826 | 10/1/2019 | 1170 | $19.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Darryl Baker | 6415 Stallion Ranch | 8/28/2013 | 1826 | 8/28/2018 | 771 | $19.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Dave Garb | 6615 Mountain Sky | 4/3/2014 | 1826 | 4/3/2019 | 989 | $19.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| David & Angela Hinton | 915 Running Bay | 11/10/2015 | 1826 | 11/10/2020 | 1576 | $19.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| David & Debbie Chickowski | 1829 Cedar Ranch Rd | 2/9/2015 | 1826 | 2/9/2020 | 1301 | $19.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| David Bertsch | 8128 Haltered Horse | 9/14/2015 | 1826 | 9/14/2020 | 1516 | $19.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $29.88 | $9.94 |
| David C Halley | 6191 Canyon Ranch | 9/19/2014 | 1826 | 9/19/2019 | 1158 | $19.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| David Elliston | 1139 Running Bay | 11/19/2014 | 1826 | 11/19/2019 | 1219 | $19.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| David Hildebrant GB | 6572 Mountain Sky | 8/29/2013 | 1826 | 8/29/2018 | 772 | $19.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| David Roberts | 1619 Red Rock Canyon | 10/9/2014 | 1826 | 10/9/2019 | 1178 | $19.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Dawn Gray | 6579 Mountain Sky Road | 7/25/2014 | 1826 | 7/25/2019 | 1102 | $19.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Debra, Janic, & Dwight Wood | 591 Pagosa Springs Drive | 7/28/2015 | 1826 | 7/28/2020 | 1471 | $19.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Deepesh Nellutla | 5579 Lightfoot Lane | 4/14/2016 | 1826 | 4/14/2021 | 1731 | $19.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Deepu Thomas | 6430 Chimney Peak | 11/13/2014 | 1826 | 11/13/2019 | 1213 | $19.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Deji Simpson-Smith | 5694 Lightfoot Ln | 10/16/2015 | 1826 | 10/16/2020 | 1551 | $19.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Deven Joshi | 6500 Stallion Ranch | 4/18/2014 | 1826 | 4/18/2019 | 1004 | $19.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Dhanraj Yadav | 5683 Lightfoot Lane | 12/28/2015 | 1826 | 12/28/2020 | 1624 | $19.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Diana Evans-GB | 1593 Tumbling River | 10/30/2013 | 1826 | 10/30/2018 | 834 | $19.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Dimitry & Wendy Walman | 1217 Bridle Blvd | 4/20/2015 | 1826 | 4/20/2020 | 1372 | $19.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Duke Daugherty | 6147 Bonanza Creek Rd. | 5/5/2015 | 1826 | 5/5/2020 | 1387 | $19.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Eddie Bammal | 1011 Running Bay | 1/12/2016 | 1826 | 1/12/2021 | 1639 | $19.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Eliso Victor | 7367 Shingle Mills Dr | 3/12/2015 | 1826 | 3/12/2020 | 1333 | $19.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Eric And Geneilla Slater | 1783 Bridle Blvd | 3/5/2014 | 1826 | 3/5/2019 | 960 | $19.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Eric Erkoenin | 6337 Mountain Sky | 7/23/2014 | 1826 | 7/23/2019 | 1100 | $19.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $89.46 |
| Eric Garner | 6468 Silver Stream | 11/26/2013 | 1826 | 11/26/2018 | 861 | $19.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 | $0.00 |
| Eric Stavinoha | 1548 Cedar Ranch Rd | 10/23/2013 | 1826 | 10/23/2018 | 827 | $19.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Eric Stogneann | 1328 Horse Creek Drive | 11/14/2014 | 1826 | 11/14/2019 | 1214 | $19.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Erin Newbrand-GB | 1723 Tumbling River | 9/10/2013 | 1826 | 9/10/2018 | 784 | $19.50 | $2.45 | $1.11 | $9.94 | 25 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Estehan Santana | 1552 Saddle Tree | 10/14/2013 | 1826 | 10/14/2018 | 818 | $19.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Eswa Venkayalapati | 1141 Angel Falls Dr | 4/27/2016 | 1826 | 4/27/2021 | 1744 | $19.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Ethan & Cynthia Leighton | 7355 Shingle Mill Rd | 7/23/2015 | 1826 | 7/23/2020 | 1466 | $19.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Fahad & Razia Khan | 1063 Stud Duct Rd | 2/17/2016 | 1826 | 2/17/2021 | 1675 | $19.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Farouk Latif | 947 Running Bay | 9/28/2015 | 1826 | 9/28/2020 | 1533 | $19.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Femi & Dana Adeyemi | 5872 Lightfoot Ln | 10/26/2015 | 1826 | 10/26/2020 | 1561 | $19.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Garfield Drummond | 1827 Bridle | 10/7/2014 | 1826 | 10/7/2019 | 1176 | $19.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $39.76 |
| George Watson | 5830 Forefront | 3/14/2016 | 1826 | 3/25/2021 | 1700 | $19.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Gopinath Arumugam | 751 Sweet Iron | 9/25/2015 | 1826 | 9/25/2020 | 1530 | $19.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Govind Kondakindi | 8213 Pidun Rd | 9/1/2015 | 1826 | 9/1/2020 | 1506 | $19.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $49.70 | $9.94 |
| Gursharan Singh | 7047 Chico Basin Rd | 3/17/2015 | 1826 | 3/17/2020 | 1338 | $19.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Haraltha Jagally | 989 Jemola Rd | 11/23/2015 | 1826 | 11/23/2020 | 1589 | $19.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $39.76 |
| Harikrishan & Anjana Nair | 7656 Nichols Trail | 5/28/2015 | 1826 | 5/28/2020 | 1410 | $19.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Hastings Hanshaw | 3349 Crossbow | 1/22/2014 | 1826 | 1/22/2019 | 918 | $19.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Hemendra Chonkar | 6454 Eden Valley | 12/31/2013 | 1826 | 12/31/2018 | 896 | $19.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Hemnav Aknaweo & Andre Djrojlo | 625 Bareneck Rd | 4/7/2016 | 1826 | 4/7/2021 | 1724 | $19.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Hirdesh Kumar | 8470 Sylvandale | 1/29/2016 | 1826 | 1/29/2021 | 1656 | $19.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |

26

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hitestav Chauhan | 727 Stardrift | 6/30/2015 | 1826 | 6/30/2020 | 1443 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Houdini Abtahi | 6405 Silver Stream Ln | 8/19/2015 | 1826 | 8/19/2020 | 1493 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $9.94 |
| Insoo Kim | 8471 Pitkin | 2/24/2014 | 1826 | 2/24/2019 | 951 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Irene Zivooing And Darien Silrcy | 6733 Eden Valley Dr | 1/15/2014 | 1826 | 1/15/2019 | 911 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Ismail Phanickd | 6731 Stallion Ranch | 7/25/2014 | 1826 | 7/25/2019 | 1102 | $13.50 | $2.45 | $1.13 | $9.94 | 36 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| J.W. Powers | 6341 Bear Lake | 7/10/2014 | 1826 | 7/10/2019 | 1087 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Jacob & Michelle Lindquist | 6423 Forefront Ave | 2/3/2016 | 1826 | 2/3/2021 | 1661 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Jacob Mireles | 6780 Stallion Ranch | 8/4/2014 | 1826 | 8/4/2019 | 1112 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Jacob Schick | 6594 Eden Valley | 2/12/2015 | 1826 | 2/12/2020 | 1304 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| James Dwyer | 6431 Eden Valler Dr | 2/11/2015 | 1826 | 2/11/2020 | 1313 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $99.64 | $0.00 | $0.00 |
| James Emory | 3150 Sylvan Dale | 3/1/2014 | 1826 | 3/1/2019 | 956 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Jamie McManus | 6995 Eden Valley Dr. | 4/13/2015 | 1826 | 4/13/2020 | 1365 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Jason And Joanie Burke-GB | 1344 Horse Creek | 9/20/2013 | 1826 | 9/20/2018 | 794 | $13.50 | $2.45 | $1.11 | $9.94 | 23 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Bowman | 1522 Cedar Ranch Rd | 6/27/2013 | 1826 | 6/27/2018 | 709 | $13.50 | $2.45 | $1.11 | $9.94 | 23 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Burger | 1510 Campbell Court | 4/10/2015 | 1826 | 4/10/2020 | 1362 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Jason Rosenzweig | 7414 Peacemaker Drive | 4/25/2016 | 1826 | 4/25/2021 | 1742 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Javier Catalan | 979 Running Bay | 3/15/2016 | 1826 | 3/15/2021 | 1701 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Jay And Kara Chiglo - GB | 6688 Eden Valley - GB | 7/26/2013 | 1826 | 7/26/2018 | 738 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jaqowal Chinway | 1454 Bridle Blvd | 4/26/2015 | 1826 | 4/26/2020 | 1378 | $13.50 | $2.45 | $1.13 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Jeff And Zinely Wolde | 1806 Bridle | 12/23/2013 | 1826 | 12/23/2018 | 888 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Jeff Leonard-GB | 6581 Silver Stream Lane | 7/30/2013 | 1826 | 7/30/2018 | 742 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jennifer And Lance Lankford | 6640 Eden Valley | 3/27/2014 | 1826 | 3/27/2019 | 982 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $89.46 |
| Jennifer Ghurani | 7326 Sevier Wells | 4/21/2016 | 1826 | 4/21/2021 | 1738 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Jeremy & Noel Vilory | 6219 Chimney Peak | 2/3/2016 | 1826 | 2/3/2021 | 1661 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Jerold & Nancy Aiken | 5812 Forefront Avenue | 9/14/2015 | 1826 | 9/14/2020 | 1519 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Jill Littlejohn | R274 Sylvan Dale | 2/15/2016 | 1826 | 2/15/2021 | 1673 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Jimfah Wood | 8272 Hattered Horse | 12/3/2013 | 1826 | 12/7/2018 | 868 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $59.76 | $0.00 | $0.00 | $0.00 |
| Jintender Reddgari | 991 Kettledrum | 5/18/2015 | 1826 | 5/18/2020 | 1400 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Joe Bruce | 1697 Red Rock Canyon | 10/27/2014 | 1826 | 10/27/2019 | 1196 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Jogin Desai | 5856 Lightfoot Lane | 11/4/2015 | 1826 | 11/4/2020 | 1570 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| John & Jo Ann Fruzio-GB | 6707 Stallion Ranch | 12/19/2013 | 1826 | 12/19/2018 | 884 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| John And Debbie Brannon-GB | 1871 Bridle | 1/13/2014 | 1826 | 1/13/2019 | 909 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| John Dicksa | 8392 Pitkin Rd | 3/31/2016 | 1826 | 3/31/2021 | 1717 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| John Quincoy | 1857 Bunkhouse Road | 8/22/2014 | 1826 | 8/22/2019 | 1130 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Jomny And Rebecca Lucas | 6380 Union Creek | 2/12/2014 | 1826 | 2/12/2019 | 939 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Josh Massey | 6137 Union Creek | 4/8/2014 | 1826 | 4/8/2019 | 994 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Judy Farruggia | 6439 Silver Stream | 12/5/2014 | 1826 | 12/5/2019 | 1235 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Julie Anderson | 6452 Mountain Sky | 4/3/2014 | 1826 | 4/3/2019 | 989 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Jung Kim-GB | 6669 Mountain Sky Rd | 8/27/2013 | 1826 | 8/27/2018 | 770 | $13.50 | $2.45 | $1.11 | $9.94 | 23 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 | $0.00 |
| Justice Odia | 6638 Mountain Sky | 1/17/2015 | 1826 | 1/17/2020 | 1271 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Kalyn Sadaram | 6325 Plum Creek | 7/29/2014 | 1826 | 7/29/2019 | 1106 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $10.88 | $0.00 | $0.00 |
| Kamal Karnauja | 877 Echols Drive | 10/9/2014 | 1826 | 10/9/2019 | 1172 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $10.88 | $0.00 | $0.00 |
| Karen Chan | 6193 Baier Valley Rd | 11/24/2014 | 1826 | 11/24/2019 | 1224 | $13.50 | $2.45 | $1.13 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Karen Khosla-GB | 8268 Kara Creek | 8/22/2014 | 1826 | 8/22/2019 | 1130 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $9.94 |
| Karthki Kumar | 6416 Eden Valley | 4/18/2015 | 1826 | 4/18/2020 | 1370 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Keith Jones | 6791 Garrett River Road | 2/5/2016 | 1826 | 2/5/2021 | 1663 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $53.64 |
| Kendra Bhatt | 8357 Otis Dr | 8/24/2015 | 1826 | 8/24/2020 | 1498 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $133.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Kerrin Sleeth | 6932 Solitude Creek | 9/4/2016 | 1826 | 3/4/2021 | 1690 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |
| Kevin Walker | 6324 Mountain Sky | 2/27/2014 | 1826 | 2/27/2019 | 954 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |

27

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Terminal on Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Khov Model Homes | 5489 High Flyer Trail | 3/27/2015 | 1826 | 3/27/2020 | 1348 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Kiersten Hodson | 1062 Haverbrook | 12/22/2015 | 1826 | 12/22/2020 | 1618 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Kim Juhwa | 1107 Running Bay | 5/10/2016 | 1826 | 5/10/2021 | 1757 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Kim Sater | 1543 Cedar Ranch Rd. | 3/16/2015 | 1826 | 3/16/2020 | 1337 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Kiran Anumala | 6251 Forefront | 5/10/2016 | 1826 | 5/10/2021 | 1757 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Kiran Saridena | 8123 Pitkin Rd | 1/19/2016 | 1826 | 1/19/2021 | 1646 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Kim Hanaway | 6106 Pitchfork Ranch Drive | 4/8/2015 | 1826 | 4/8/2020 | 1360 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Kount Dhimant | 5777 Dashingly Lane | 1/5/2015 | 1826 | 1/5/2020 | 1266 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Krishnamurthy Santosh | 1542 Tumbling River | 8/1/2015 | 1826 | 8/1/2020 | 1475 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Kristina Humenesky | 1645 Red Rock Canyon Rd | 3/31/2015 | 1826 | 3/31/2020 | 1352 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Laiju Samuel | 1563 Leg Iron | 5/4/2016 | 1826 | 5/4/2021 | 1751 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Lance Perry | 6389 Mountain Sky | 12/16/2013 | 1826 | 12/16/2018 | 881 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $59.76 | $0.00 | $0.00 | $0.00 |
| Lane Mizhari | 1570 Tumbling River Rd | 7/2/2015 | 1826 | 7/2/2020 | 1445 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Lauren Wood | 968 Rolling Thunder ave | 12/30/2015 | 1826 | 12/30/2020 | 1626 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Leena & Sabu Varghese | 7086 Poco Soto Drive | 12/18/2015 | 1826 | 12/18/2020 | 1646 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $39.76 |
| Lori Sartor | 864 Gaited Trail | 7/21/2014 | 1826 | 7/21/2019 | 1098 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Louis Campeni | 6365 Brooklake Rd | 6/26/2013 | 1826 | 6/26/2018 | 708 | $13.50 | $2.45 | $1.11 | $9.94 | 23 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| Luis & Jessica Garcia | 6115 Bonanza Creek | 9/16/2014 | 1826 | 9/16/2019 | 1355 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Mahendra Patil | 6760 Eden Valley | 10/31/2014 | 1826 | 10/31/2019 | 1200 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Marcella Glennon | 6674 Silver Stream | 6/26/2015 | 1826 | 6/26/2020 | 1439 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Mark Lietl | 6343 Silver Stream | 7/2/2014 | 1826 | 7/2/2019 | 1079 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Mavlandeya Somacarapu | 8267 Pitkin Rd | 8/25/2015 | 1826 | 8/25/2020 | 1499 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Mathew & Elaine Woods | 1620 Saddle Tree | 2/5/2015 | 1826 | 2/5/2020 | 1297 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Matt & Penny Blackwell | 6370 Eden Valley | 10/17/2014 | 1826 | 10/17/2019 | 1186 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Matt Smith | 435 Mountain Sky | 4/3/2015 | 1826 | 3/17/2019 | 966 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Matt Spradley | 6594 Mountain Sky | 3/11/2014 | 1826 | 3/11/2019 | 945 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Megan McKenzie | 8339 Aura Creek | 2/18/2016 | 1826 | 2/18/2021 | 1655 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Michael & Kristen Baldwin | 6988 Ferrier Lane | 1/28/2016 | 1826 | 1/28/2021 | 860 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Michael Chezick-QB | 6390 Chimney Peak | 11/25/2013 | 1826 | 11/25/2018 | 841 | $13.50 | $2.45 | $1.11 | $9.94 | 27 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 | $0.00 |
| Michael Dolan | 1567 Red Rock Canyon | 11/6/2013 | 1826 | 11/6/2018 | 888 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Michael Krager | 1726 Tumbling River Dr | 12/23/2013 | 1826 | 12/23/2018 | 841 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Michael Smeltzie | 1796 Campbell | 11/6/2013 | 1826 | 11/6/2018 | 1151 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Michael Tyler | 1666 Tumbling River | 9/12/2014 | 1826 | 9/12/2019 | 1501 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Micheal & Joanne Reddy | 1593 Red Rock Canyon | 8/27/2015 | 1826 | 8/27/2020 | 1344 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Mike & Kelly Eyone | 6101 Forefront | 3/23/2015 | 1826 | 3/23/2020 | 979 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Mike Bolton | 6660 Stallion Ranch | 3/24/2014 | 1826 | 3/24/2019 | 1443 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Mike Brickman | 878 Gaited Trail | 6/30/2015 | 1826 | 6/30/2020 | 1632 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Mohana Mallumpaty | 941 Barkelle Ave | 1/5/2016 | 1826 | 1/5/2021 | 1298 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Mohit Padalkar | 7369 Sevier Wells Road | 2/6/2015 | 1826 | 2/6/2020 | 1438 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Murali Batteredsy | 2115 Bunnels Fork Rd | 6/5/2016 | 1826 | 6/5/2021 | 1570 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Nancy Reynolds | 5885 Dashingly | 11/4/2014 | 1826 | 11/4/2019 | 1450 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Naramala Valpagari | 8239 Otic Drive | 7/7/2015 | 1826 | 7/7/2020 | 1348 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $9.94 | $0.00 |
| Naveen Gummi | 1212 Echols | 3/27/2015 | 1826 | 3/27/2020 | 1277 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Nelson Molina | 8395 Kara Creek | 1/16/2015 | 1826 | 1/16/2020 | 1158 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Niranjan Boodidha | 1583 Saddletree | 9/19/2014 | 1826 | 9/19/2019 | 1109 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Norm Petersdorf | 6556 Stallion Ranch | 8/1/2014 | 1826 | 8/1/2019 | 1135 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Omar Durani | 7371 Shingle Mill Rd | 9/11/2014 | 1826 | 9/11/2019 | 1456 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Oscar & Wendy McGaskey-QB | 1592 Cedar Ranch Rd | 8/27/2014 | 1826 | 8/27/2019 | 1135 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Padmanabhan Vaidneswaran | 661 Bannock Rd | 7/13/2015 | 1826 | 7/13/2020 | 1456 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |

28

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Black | 8036 Sylvan Dale Rd | 4/7/2015 | 1826 | 4/2/2020 | 1854 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Paul Amos | 1389 Horse Creek | 10/10/2014 | 1826 | 10/10/2019 | 1179 | $13.50 | $2.45 | $1.11 | $9.94 | 14 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Paul Carlisle | 7654 Nichols Trail | 1/8/2015 | 1826 | 1/8/2020 | 1269 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Pedro Romero | 6095 Lightfoot | 6/1/2015 | 1826 | 6/1/2020 | 1414 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Pedro Salcido | 7205 Sevier Wells | 9/18/2015 | 1826 | 9/18/2020 | 1523 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Peter Manemann | 6193 Union Creek | 6/19/2014 | 1826 | 6/19/2019 | 1066 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Phil Walton | 827 Bonneville | 4/8/2014 | 1826 | 4/8/2019 | 994 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Pradeep Mathur | 1329 Cedar Ranch Road | 8/22/2014 | 1826 | 8/27/2019 | 1130 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Pradeep Saraf | 775 Stardrift Ave. | 4/6/2015 | 1826 | 4/6/2020 | 1358 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Pranitha Adabeina & Vemender Ungala | 1685 Saddle Tree | 6/23/2014 | 1826 | 6/23/2019 | 1070 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Prateek Kumar & Sonia Gupta | 8113 Otis | 5/14/2014 | 1826 | 5/14/2019 | 1090 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Prateek Sangal | 6597 Mountain Sky | 3/28/2014 | 1826 | 3/28/2019 | 983 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Radhakrishnan Panicker | 943 Echols | 11/17/2014 | 1826 | 11/17/2019 | 1217 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Raghava Kondam | 5727 Lightfoot | 3/22/2016 | 1826 | 3/22/2021 | 1708 | $13.50 | $2.45 | $1.11 | $9.94 | 56 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $79.52 |
| Raja Gangaraju | 6373 Plum Creek | 7/1/2015 | 1826 | 7/1/2020 | 1444 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $9.94 |
| Rajiv Totlani & Neelu Shah | 1088 Hat Top Ranch Rd | 8/28/2015 | 1826 | 8/28/2020 | 1502 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Randall Campbell | 6367 Stallion Ranch | 1/8/2013 | 1826 | 1/8/2018 | 539 | $13.50 | $2.45 | $1.11 | $9.94 | 17 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rangonath Kanchi | 5739 Dashingly Dr. | 3/16/2015 | 1826 | 3/16/2020 | 1337 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Rao Inampudi | 1416 Bridle Blvd | 2/11/2016 | 1826 | 2/11/2021 | 1669 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Rani Garza | 5640 Lightfoot Ln. | 5/7/2015 | 1826 | 5/7/2020 | 1389 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Ravi Rudraraju | 6345 Chimney Peak Ln | 3/1/2015 | 1826 | 3/1/2020 | 1322 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $69.46 | $0.00 | $0.00 |
| Ravi Uppalati | 5921 Lightfoot | 4/27/2015 | 1826 | 4/27/2020 | 1379 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Ravichandra Vumulapalli | 8265 Pinlan | 9/22/2015 | 1826 | 9/22/2020 | 1527 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Ray & Kendall Vela | 7330 Nichols Trail | 8/28/2015 | 1826 | 8/28/2020 | 1502 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Ray Sabourin | 1595 Cedar Ranch Rad | 4/16/2015 | 1826 | 4/16/2020 | 1368 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Rebeckah Victor & Kathik Amirtharajan | 1534 Red Rock Canyon Rad | 5/16/2014 | 1826 | 5/16/2019 | 1032 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Rekha Kittusamy | 895 Sweet Iron Road | 11/24/2015 | 1826 | 11/24/2020 | 1590 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $39.76 |
| Renae Stolly | 6611 Stallion Ranch | 9/12/2014 | 1826 | 9/12/2019 | 1151 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Ronjith & Sonia Thomas | 5660 Dashingly | 9/4/2015 | 1826 | 9/4/2020 | 1509 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Richard Gonzales | 1000 Running Bay | 1/28/2016 | 1826 | 1/28/2021 | 1655 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Richard Green | 6651 Mountain Sky Rd. | 4/8/2015 | 1826 | 4/8/2020 | 1360 | $13.50 | $2.45 | $1.11 | $9.94 | 44 | $119.28 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 |
| Rivchandre Vemulapalli | 8141 Pitkin Rd | 9/22/2015 | 1826 | 9/22/2020 | 1527 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Robert Cuddeback | 7298 Sevier Wells | 10/9/2014 | 1826 | 10/9/2019 | 1178 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Robert Fevela | 787 Sweet Iron Rd | 10/30/2014 | 1826 | 10/30/2019 | 1199 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Rodrigo Echeverria | 5718 Lightfoot Lane | 11/4/2015 | 1826 | 11/4/2020 | 1570 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Roger & Maria Fletas | 655 Benalla Dr | 8/10/2015 | 1826 | 8/10/2020 | 1484 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Roger Plaster | 1349 Horse Creek | 12/18/2014 | 1826 | 12/18/2019 | 1248 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Ron Ervin | 6683 Stallion Ranch | 11/22/2013 | 1826 | 11/22/2018 | 657 | $13.50 | $2.45 | $1.11 | $9.94 | 28 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Ron Hartmann | 8118 Sylvan Dale | 7/11/2014 | 1826 | 7/11/2019 | 1086 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $9.94 | $0.00 | $0.00 |
| Ronald Chow | 765 Benalla | 2/1/2016 | 1826 | 2/1/2021 | 1659 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Roopa Medisetti | 7678 Nichols Trail | 9/16/2015 | 1826 | 9/16/2020 | 1521 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Rosalyn Tatem | 6308 Silver Stream | 3/25/2014 | 1826 | 3/25/2019 | 980 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Roy Shanta | 5647 Lightfoot Ln | 5/21/2015 | 1826 | 5/21/2020 | 1400 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Rubab Siddiqui | 928 Kettledrum Dr | 5/17/2016 | 1826 | 5/17/2021 | 1764 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |
| Rubeena Sheikh | 6565 Stallion Ranch | 1/15/2015 | 1826 | 1/15/2020 | 1276 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Ryan Hammer | 6366 Pickfock Ranch | 7/31/2015 | 1826 | 7/31/2020 | 1474 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Ryan Manchee | 6121 Chimney Peak | 10/2/2013 | 1826 | 10/2/2018 | 806 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Sabrina Ward | 6369 Forefront Ave | 11/19/2015 | 1826 | 11/19/2020 | 1585 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $39.76 |
| Sachin Sambre | 8084 Sylvan Dale Road | 2/26/2016 | 1826 | 2/26/2021 | 1684 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $69.58 |

29

PREMIER - 14920

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sachin Shaw | 1509 Tumbling River | 3/27/2014 | 1826 | 3/17/2019 | 982 | $13.50 | $2.45 | $1.11 | $9.94 | 12 | $119.28 | $119.28 | $79.52 | $0.00 | $0.00 | $0.00 |
| Sai Salveru | 5629 Dashingly | 5/21/2015 | 1826 | 5/21/2020 | 1403 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 |
| Sajjad Reshanali | 1433 Echols Dr | 9/25/2015 | 1826 | 9/25/2020 | 1530 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Salvador Davo | 1627 Tumbling River | 10/3/2013 | 1826 | 10/3/2018 | 807 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Sandeep Modeage | 7160 Shingle Mill | 1/17/2016 | 1826 | 1/17/2021 | 1644 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Sandip Fen | 5547 Lightfoot Lane | 10/22/2015 | 1826 | 10/22/2020 | 1557 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $29.82 |
| Sandra & Geoff Lain | 1337 Echols Drive | 9/15/2015 | 1826 | 9/15/2020 | 1520 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Sandra Torrance | 8308 Pekin | 6/26/2014 | 1826 | 6/26/2019 | 1073 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $100.34 | $0.00 | $0.00 | $0.00 |
| Sandy Lebenstein | 6481 Canyon Ranch | 8/24/2015 | 1826 | 8/24/2020 | 1498 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $9.94 |
| Sanjay Chudasy-QB | 1661 Tumbling River | 7/15/2015 | 1826 | 7/15/2020 | 1458 | $13.50 | $2.45 | $1.11 | $9.94 | 47 | $119.28 | $119.28 | $119.28 | $99.40 | $9.94 | $0.00 |
| Santosh Avanuri | 8411 Sylvan Dale | 11/12/2015 | 1826 | 11/12/2020 | 1578 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $39.82 |
| Sarah Victor | 8133 Haltered Horse | 6/18/2014 | 1826 | 6/18/2019 | 1065 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $99.40 | $0.00 | $0.00 | $0.00 |
| Sathya Kandasamy & Chanbran Sellapaus | 1167 Rolling Thunder | 2/17/2016 | 1826 | 2/17/2021 | 1675 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Satish Ibnumpalli | 1515 Saddle Tree | 1/20/2016 | 1826 | 1/20/2010 | 916 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Satya Dashingdi | 5665 Dashingdi Dr | 2/1/2016 | 1826 | 2/1/2021 | 1659 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Satya Prakash Kalani | 1071 Barbelle Ave | 9/29/2015 | 1826 | 9/29/2020 | 1533 | $13.50 | $2.45 | $1.11 | $9.94 | 49 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $19.88 |
| Scott & Barbara Leveridge | 6395 Canyon Ranch Rd. | 3/11/2015 | 1826 | 3/11/2020 | 1332 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Scott & Tiffany Avery | 6396 Stallion Ranch | 10/11/2013 | 1826 | 10/11/2018 | 815 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Scott Churchman | 1313 Cedar Ranch | 1/6/2015 | 1826 | 1/6/2020 | 1267 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Sean And Julie Cahill | 1395 Horse Creek Drive | 4/29/2014 | 1826 | 4/29/2019 | 1015 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Sean Heatley | 6195 Bonanza Creek | 10/14/2013 | 1826 | 10/14/2018 | 818 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Sean Tong | 6468 Stallion Ranch | 5/12/2014 | 1826 | 5/12/2019 | 1028 | $13.50 | $2.45 | $1.11 | $9.94 | 33 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 |
| Shad Sherwood | 1705 Campbell Court | 12/17/2014 | 1826 | 12/17/2019 | 1247 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Sharon Sams | 6319 Canyon Ranch | 12/23/2014 | 1826 | 12/23/2019 | 1253 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Shelley Kilgore-QB | 1043 Running Bay Drive | 9/20/2013 | 1826 | 9/20/2018 | 794 | $13.50 | $2.45 | $1.11 | $9.94 | 26 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 | $0.00 |
| Shelly Caroll | 6517 Stallion Ranch Rd | 1/19/2015 | 1826 | 1/19/2020 | 1280 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Shengtao Zhang | 7112 Shingle Mill | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 |
| Sivakumar Bhagavatula | 1287 Rolling Thunder Rd | 1/19/2016 | 1826 | 1/19/2021 | 1646 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Sivakumar Subramaniam | 1171 Running Bay | 1/27/2012 | 1826 | 1/27/2021 | 1654 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Sivasiti Venugit | 5975 Lightfoot | 4/21/2020 | 1826 | 4/21/2020 | 1375 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $69.46 | $0.00 | $0.00 |
| Somanti Ghosh | 8415 Pakin Rd. | 2/11/2016 | 1826 | 2/11/2021 | 1669 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.64 |
| Sridhar Gubba | 8339 Sylvandale Road | 3/13/2015 | 1826 | 3/13/2020 | 1334 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Sriharsha Popuri | 1264 Bridle Blvd | 6/11/2015 | 1826 | 6/11/2020 | 1424 | $13.50 | $2.45 | $1.11 | $9.94 | 46 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Sukanth Vanuthla | 1223 Angel Falls Drive | 11/19/2015 | 1826 | 11/19/2020 | 1565 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $39.76 |
| Srinivas Bhagyanager | 1269 Rolling Thunder Rd | 1/14/2016 | 1826 | 1/14/2021 | 1641 | $13.50 | $2.45 | $1.11 | $9.94 | 60 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Srinivasa Ponnapalli | 6320 Bouriskia Rd | 8/2/2016 | 1826 | 8/2/2021 | 1841 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $119.28 | $19.88 | $115.28 |
| Stacy Morris | 6332 Stallion Ranch Rd | 10/8/2014 | 1826 | 10/8/2019 | 1177 | $13.50 | $2.45 | $1.11 | $9.94 | 38 | $119.28 | $119.28 | $119.28 | $19.88 | $0.00 | $0.00 |
| Stansford Akpofu-QB | 1315 Gem River | 8/12/2014 | 1826 | 8/12/2019 | 1120 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $110.34 | $0.00 | $0.00 | $0.00 |
| Stephanie Harkrider | 8368 Kara Creek | 3/14/2014 | 1826 | 3/14/2019 | 969 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 |
| Stephanie Kellett | 6357 Canyon Ranch | 3/9/2013 | 1826 | 3/9/2020 | 1324 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Steve And Martha Schottner | 1393 Cedar Ranch | 11/21/2014 | 1826 | 11/21/2019 | 1221 | $13.50 | $2.45 | $1.11 | $9.94 | 31 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Steve Cook | 1000 Kettledrum Dr | 5/19/2016 | 1826 | 5/19/2021 | 1766 | $13.50 | $2.45 | $1.11 | $9.94 | 58 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $99.40 |
| Sukanya Nad | 5647 Dashingly Dr | 3/2/2015 | 1826 | 3/2/2020 | 1323 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $69.53 | $0.00 | $0.00 |
| Suman Buragi | 1404 Echols Dr | 3/4/2015 | 1826 | 3/4/2020 | 1325 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $69.58 | $0.00 | $0.00 |
| Sundar Gaddam | 1265 Angel Falls Drive | 12/9/2015 | 1826 | 12/9/2020 | 1599 | $13.50 | $2.45 | $1.11 | $9.94 | 52 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $0.00 |
| Suresh Kumar Manwashan | 1699 Cedar Ranch Road | 7/8/2014 | 1826 | 7/8/2019 | 1085 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $109.34 | $0.00 | $0.00 | $0.00 |
| Susith Menon | 8297 Kara Creek | 2/11/2014 | 1826 | 2/11/2019 | 938 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Suzanne Ozomer | 8231 Pikin Rd | 4/20/2016 | 1826 | 4/20/2021 | 1737 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $89.46 |

30

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tammy Bond | 5888 Lightfoot Lane | 2/8/2016 | 1826 | 2/8/2021 | 1661 | $13.50 | $2.45 | $1.11 | $9.94 | 54 | $119.28 | $119.28 | $119.28 | $59.40 | $19.88 | $59.64 |
| Ted Lee | 1654 Bridle Blvd | 2/27/2013 | 1826 | 2/27/2020 | 1319 | $13.50 | $2.45 | $1.11 | $9.94 | 43 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Tess Raj | 6443 Fire Creek Trail | 12/31/2013 | 1826 | 12/31/2018 | 836 | $13.50 | $2.45 | $1.11 | $9.94 | 29 | $119.28 | $119.28 | $49.70 | $0.00 | $0.00 | $0.00 |
| Thomas & Lindsay McDonald | 809 Bonewillo | 5/13/2015 | 1826 | 5/13/2020 | 1395 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $0.00 | $0.00 |
| Tim Rose | 6330 Chimney Peak Lane | 11/14/2014 | 1826 | 11/14/2019 | 1214 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $29.82 | $0.00 | $0.00 |
| Timothy Ingle | 6958 Solitude Creek Court | 7/22/2015 | 1826 | 7/22/2020 | 1465 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $0.00 |
| Tiran Taduri | 5611 Lightfoot Lane | 3/7/2016 | 1826 | 3/7/2021 | 1693 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.58 |
| Tom And Cindy Bradford | 8110 Haltered Horse | 7/10/2014 | 1826 | 2/10/2019 | 937 | $13.50 | $2.45 | $1.11 | $9.94 | 30 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 | $0.00 |
| Tom Miller | 6635 Stallion Ranch | 7/24/2014 | 1826 | 7/24/2019 | 1101 | $13.50 | $2.45 | $1.11 | $9.94 | 36 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Tosha Olivi | 1521 Bridle Blvd | 9/15/2014 | 1826 | 9/15/2019 | 1154 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $109.34 | $5.94 | $0.00 | $0.00 |
| Tracy Longoria | 6415 Mountain Sky | 5/21/2014 | 1826 | 5/21/2019 | 1037 | $13.50 | $2.45 | $1.11 | $9.94 | 35 | $119.28 | $119.28 | $99.34 | $0.00 | $0.00 | $0.00 |
| Travis Ballentine | 6404 Fire Creek | 6/27/2014 | 1826 | 6/27/2019 | 1074 | $13.50 | $2.45 | $1.11 | $9.94 | 39 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Trent & Camille Kruse | 6645 Silver Stream | 11/17/2014 | 1826 | 11/17/2019 | 1217 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $59.82 | $19.88 | $49.70 |
| Trey Henderson | 1361 Cedar Ranch Rd | 4/16/2014 | 1826 | 4/16/2019 | 1002 | $13.50 | $2.45 | $1.11 | $9.94 | 32 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Upendra Kota | 6011 Lightfoot Ln | 9/4/2015 | 1826 | 8/9/2020 | 1477 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $0.00 |
| Vani Ramotar | 1022 Icottleduram Dr. | 5/12/2015 | 1826 | 5/12/2020 | 1394 | $13.50 | $2.45 | $1.11 | $9.94 | 45 | $119.28 | $119.28 | $119.28 | $89.46 | $19.88 | $0.00 |
| Venkatappa Annareddy | 8283 Sylvan Dale Rd | 7/23/2015 | 1826 | 7/23/2020 | 1466 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $0.00 |
| Veronica Payne | 6364 Stallion Ranch Rd | 8/15/2013 | 1826 | 8/15/2018 | 758 | $13.50 | $2.45 | $1.11 | $9.94 | 24 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vijay Garrow | 5855 Lightfoot Lane | 2/19/2016 | 1826 | 2/19/2021 | 1677 | $13.50 | $2.45 | $1.11 | $9.94 | 55 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $59.58 |
| Vinay Yadara | 5333 Randwick Trail | 1/7/2016 | 1826 | 1/7/2021 | 1634 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Vijayanand Suraparaju | 859 Sweet Iron | 12/23/2015 | 1826 | 12/23/2020 | 1619 | $13.50 | $2.45 | $1.11 | $9.94 | 53 | $119.28 | $119.28 | $119.28 | $99.40 | $19.88 | $49.70 |
| Vincent Stuntebeck | 6385 Pitchfork Ranch Dr | 9/25/2015 | 1826 | 9/25/2020 | 1530 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $19.88 |
| Vincent Jackson | 6987 Solitude Creek Circle | 11/24/2014 | 1826 | 11/24/2019 | 1224 | $13.50 | $2.45 | $1.11 | $9.94 | 40 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Vinjay Grandi | 1401 Echols Dr | 8/5/2015 | 1826 | 8/5/2020 | 1479 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $19.88 |
| Vishwatatan Ramanaagai | 8271 Kara Creek | 12/31/2014 | 1826 | 12/31/2019 | 1261 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $49.70 | $19.88 | $29.82 |
| Vishwaz Hunnurkar | 7237 Coulter Lake Rd | 9/8/2014 | 1826 | 9/8/2019 | 1147 | $13.50 | $2.45 | $1.11 | $9.94 | 37 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Wade Bonzon | 880 Barbelle Ave | 10/7/2015 | 1826 | 10/7/2020 | 1542 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $19.88 |
| Wanda French | 525 Paprika Springs | 9/22/2015 | 1826 | 9/22/2020 | 1527 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $19.88 |
| William & Kimberly Ford | 5824 Lightfoot | 5/6/2016 | 1826 | 5/6/2021 | 1753 | $13.50 | $2.45 | $1.11 | $9.94 | 57 | $119.28 | $119.28 | $119.28 | $39.76 | $19.88 | $89.46 |
| William Wright | 1690 Campbell Court | 12/18/2014 | 1826 | 12/18/2019 | 1248 | $13.50 | $2.45 | $1.11 | $9.94 | 41 | $119.28 | $119.28 | $119.28 | $0.00 | $0.00 | $0.00 |
| Yadov Manroj | 5853 Daxinegly Dr | 7/13/2015 | 1826 | 7/13/2020 | 1456 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $59.40 | $9.94 | $0.00 |
| Yocuk Lee | 6239 Forefront Avenue | 7/29/2015 | 1826 | 7/29/2020 | 1472 | $13.50 | $2.45 | $1.11 | $9.94 | 48 | $119.28 | $119.28 | $119.28 | $59.40 | $19.88 | $0.00 |
| Young Sim Hong | 6570 Stallion Ranch Rd | 12/2/2014 | 1826 | 12/2/2019 | 1232 | $13.50 | $2.45 | $1.11 | $9.94 | 50 | $119.28 | $119.28 | $119.28 | $39.76 | $0.00 | $0.00 |
| Standard Pacific Homes | 6869 Solitude Creek | 10/8/2015 | 1826 | 10/8/2020 | 1543 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $159.28 | $119.28 | $59.40 | $19.88 | $29.82 |
| Standard Pacific Homes Model- GB | 1620 Bareback Ranch | 4/26/2013 | 1826 | 4/26/2018 | 647 | $13.50 | $2.45 | $1.11 | $9.94 | 21 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 8115 Kara Creek | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $59.40 | $19.88 | $29.82 |
| Standard Pacific Homes Model-Q | 1740 Bareback | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $0.00 | $19.88 | $29.82 |
| Standard Pacific Homes Model-Q | 1700 Bareback | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $29.82 |
| Standard Pacific Homes Model-Q | 8219 Kara Creek | 3/16/2013 | 1826 | 3/16/2018 | 606 | $13.50 | $2.45 | $1.11 | $9.94 | 19 | $119.28 | $69.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 1640 Bareback Ranch Road | 4/26/2013 | 1826 | 4/26/2018 | 647 | $13.50 | $2.45 | $1.11 | $9.94 | 21 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 8167 Kara Creek | 4/26/2013 | 1826 | 4/26/2018 | 647 | $13.50 | $2.45 | $1.11 | $9.94 | 21 | $119.28 | $89.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| Standard Pacific Homes Model-Q | 8193 Kara Creek | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $119.28 | $99.46 | $19.88 | $29.82 |
| Standard Pacific Homes Model-Q | 1660 Bareback Ranch Road | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $115.26 | $99.40 | $19.88 | $29.82 |
| Standard Pacific Homes Model-Q | 8141 Kara Creek | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $115.26 | $99.40 | $19.88 | $29.82 |
| Toll Brothers- Model- GB | 1135 Echols | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $115.26 | $59.40 | $19.88 | $29.82 |
| Toll Brothers- Model- GB | 1241 Echols | 10/19/2015 | 1826 | 10/19/2020 | 1554 | $13.50 | $2.45 | $1.11 | $9.94 | 51 | $119.28 | $119.28 | $115.26 | $59.40 | $19.88 | $29.82 |
| Mainvue Homes-Q | 5323 Stateman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Mainvue Homes-Q | 5377 Stateman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Mainvue Homes-Q | 5395 Stateman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $115.26 | $59.64 | $0.00 | $0.00 |

31

Security Monitoring
Net Revenue

| Name | Address | Activation Date | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Price | Monitoring Cost | Sales tax | Net Revenue | Mos | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mainvue Homes-Q | 5341 Statesman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Mainvue Homes-Q | 5305 Statesman | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Mainvue Homes-Q | 3781 Agnes Creek Drive | 1/20/2015 | 1826 | 1/20/2020 | 1281 | $13.50 | $2.45 | $1.11 | $9.94 | 42 | $119.28 | $119.28 | $119.28 | $59.64 | $0.00 | $0.00 |
| Total | | | | | | | | | | | $87,909.36 | $87,501.82 | $72,969.54 | $38,025.53 | $5,168.80 | $11,093.04 |
| Attrition | | | | | | | | | | | $1,904.70 | $6,417.50 | $8,691.73 | $9,032.64 | $3,935.52 | $12,007.62 |
| | | | | | | | | | | | $87,909.36 | $87,501.82 | $72,969.54 | $38,025.80 | $5,168.80 | $11,093.04 |
| After contract disc | | | | | | | | | | | $0.00 | $407.54 | $14,599.82 | $35,237.30 | $9,482.76 | $16,816.32 |

32

PREMIER - 14923

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sajveen Saeed | 798 Sweet Iron | $5.00 | 0 | $5.00 | 4/26/2016 | $300.00 | 1826 | 4/26/2021 | 1743 | $60.00 | $60.00 | 60.00 | 50.00 | 10.00 | $10.00 |
| Debbie Alfinito | 6295 Canyon Ranch | $15.00 | 0 | $15.00 | 5/2/2013 | $900.00 | 1826 | 5/2/2018 | 653 | $180.00 | $135.00 | - | - | $- | $- |
| Jack Sackes | 6151 Baker Valley | $15.00 | 0 | $15.00 | 5/17/2013 | $900.00 | 1826 | 5/17/2018 | 668 | $180.00 | $135.00 | - | - | $- | $- |
| Maleswara Choppa | 6167 Canyon Ranch | $15.00 | 0 | $15.00 | 6/26/2013 | $900.00 | 1826 | 6/26/2018 | 708 | $180.00 | $165.00 | - | - | $- | $- |
| Mark And Sarah Hu | 6342 Eden Valley | $15.00 | 0 | $15.00 | 6/28/2013 | $900.00 | 1826 | 6/28/2018 | 710 | $180.00 | $165.00 | - | - | $- | $- |
| Shiv Bailbanda And | 16318 Chimney Peak | $15.00 | 0 | $15.00 | 7/18/2013 | $900.00 | 1826 | 7/18/2018 | 730 | $180.00 | $165.00 | 15.00 | - | $- | $- |
| Todd Smith | 6353 Bear Lake Rd | $15.00 | 0 | $15.00 | 7/18/2013 | $900.00 | 1826 | 7/18/2018 | 730 | $180.00 | $165.00 | 15.00 | - | $- | $- |
| Melissa And Blakde | 6378 Chimney Peak | $15.00 | 0 | $15.00 | 7/25/2013 | $900.00 | 1826 | 7/25/2018 | 737 | $180.00 | $165.00 | 15.00 | - | $- | $- |
| Charlie McCoy | 1753 Saddle Tree | $15.00 | 0 | $15.00 | 7/30/2013 | $900.00 | 1826 | 7/30/2018 | 742 | $180.00 | $180.00 | 15.00 | - | $- | $- |
| Todd Hagemeier | 6303 Eden Valley | $15.00 | 0 | $15.00 | 8/6/2013 | $900.00 | 1826 | 8/6/2018 | 749 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Steve Hill | 8364 Pitkin | $15.00 | 0 | $15.00 | 8/14/2013 | $900.00 | 1826 | 8/14/2018 | 757 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Elizabeth Garces | 6436 Fire Creek Trail | $15.00 | 0 | $15.00 | 8/20/2013 | $900.00 | 1826 | 8/20/2018 | 763 | $180.00 | $180.00 | 15.00 | - | $- | $- |
| Kenny And Katie Ki | 6711 Eden Valley | $15.00 | 0 | $15.00 | 8/21/2013 | $900.00 | 1826 | 8/21/2018 | 764 | $180.00 | $180.00 | 15.00 | - | $- | $- |
| Dan Nguyen | 6616 Eden Valley | $15.00 | 0 | $15.00 | 8/23/2013 | $900.00 | 1826 | 8/23/2018 | 766 | $180.00 | $180.00 | 15.00 | - | $- | $- |
| Hanumantha Rao K | 6147 Chimney Peak | $15.00 | 0 | $15.00 | 8/27/2013 | $900.00 | 1826 | 8/27/2018 | 770 | $180.00 | $180.00 | 15.00 | - | $- | $- |
| Billy Nienert | 1643 Bridle Blvd | $15.00 | 0 | $15.00 | 8/28/2013 | $900.00 | 1826 | 8/28/2018 | 771 | $180.00 | $180.00 | 15.00 | - | $- | $- |
| Brian Hays | 6660 Mountain Sky | $15.00 | 0 | $15.00 | 9/19/2013 | $900.00 | 1826 | 9/19/2018 | 793 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Thomas And Donna | 1681 Bridle Blvd. | $15.00 | 0 | $15.00 | 9/19/2013 | $900.00 | 1826 | 9/19/2018 | 793 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Russell Zimmer | 1392 Horse Creek | $15.00 | 0 | $15.00 | 9/26/2013 | $900.00 | 1826 | 9/26/2018 | 800 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Brad Kabane | 1577 Tumbling River | $15.00 | 0 | $15.00 | 9/27/2013 | $900.00 | 1826 | 9/27/2018 | 801 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Nathan Cotton | 6389 Bear Lake Rd | $15.00 | 0 | $15.00 | 9/30/2013 | $900.00 | 1826 | 9/30/2018 | 804 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Jeff And Colleen Le | 6341 Fire Creek | $15.00 | 0 | $15.00 | 10/1/2013 | $900.00 | 1826 | 10/1/2018 | 805 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Larry Liles | 1665 Campbell Court | $15.00 | 0 | $15.00 | 10/9/2013 | $900.00 | 1826 | 10/9/2018 | 813 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Jeff And Diane Bake | 6373 Silver Stream | $15.00 | 0 | $15.00 | 10/9/2013 | $900.00 | 1826 | 10/9/2018 | 813 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| Chistling Tan | 6425 Fire Creek | $15.00 | 0 | $15.00 | 10/15/2013 | $900.00 | 1826 | 10/15/2018 | 819 | $180.00 | $180.00 | 30.00 | - | $- | $- |
| David Miller | 6146 Union Creek | $15.00 | 0 | $15.00 | 10/30/2013 | $900.00 | 1826 | 10/30/2018 | 834 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Stuart Edwards | 6263 Canyon Ranch | $15.00 | 0 | $15.00 | 10/31/2013 | $900.00 | 1826 | 10/31/2018 | 835 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Stephenie Robertson | 6784 Eden Valley | $15.00 | 0 | $15.00 | 10/31/2013 | $900.00 | 1826 | 10/31/2018 | 835 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Brian And Jodie Mo | 1651 Saddle Tree | $15.00 | 0 | $15.00 | 10/31/2013 | $900.00 | 1826 | 10/31/2018 | 835 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Venkata Upputhapati | 6339 Bear Lake | $15.00 | 0 | $15.00 | 10/31/2013 | $900.00 | 1826 | 10/31/2018 | 835 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Grisin Laker | 6361 Chimney Peak | $15.00 | 0 | $15.00 | 11/5/2013 | $900.00 | 1826 | 11/5/2018 | 840 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Ravi Potluketty | 7341 Coulter Lake Rd | $15.00 | 0 | $15.00 | 11/6/2013 | $900.00 | 1826 | 11/6/2018 | 841 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Eric And Amanda Sm | 6510 Eden Valley | $15.00 | 0 | $15.00 | 11/14/2013 | $900.00 | 1826 | 11/14/2018 | 849 | $180.00 | $180.00 | 45.00 | - | $- | $- |
| Young Kim | 1565 Tumbling River | $15.00 | 0 | $15.00 | 11/20/2013 | $900.00 | 1826 | 11/20/2018 | 855 | $180.00 | $180.00 | 60.00 | - | $- | $- |
| Fred And Kelley Sih | 1605 Bridle | $15.00 | 0 | $15.00 | 11/20/2013 | $900.00 | 1826 | 11/20/2018 | 855 | $180.00 | $180.00 | 60.00 | - | $- | $- |

PREMIER - 14924

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Munish Dadwal | 7263 Coulter Lake | $15.00 | 0 | $15.00 | 11/20/2013 | $900.00 | 1826 | 11/20/2018 | 855 | 180.00 | 180.00 | 60.00 | - | - | - |
| Bhaskaram Prabhakar | 6398 Eden Valley | $15.00 | 0 | $15.00 | 11/22/2013 | $900.00 | 1826 | 11/22/2018 | 857 | 180.00 | 180.00 | 60.00 | - | - | - |
| Miranda Palmer | 6366 Chimney Peak | $15.00 | 0 | $15.00 | 11/25/2013 | $900.00 | 1826 | 11/25/2018 | 860 | 180.00 | 180.00 | 60.00 | - | - | - |
| Sheri Greenberg | 6168 Union Creek | $15.00 | 0 | $15.00 | 11/27/2013 | $900.00 | 1826 | 11/27/2018 | 862 | 180.00 | 180.00 | 60.00 | - | - | - |
| Suraj Kolluri | 773 Bonneville Rd | $15.00 | 0 | $15.00 | 11/27/2013 | $900.00 | 1826 | 11/27/2018 | 862 | 180.00 | 180.00 | 60.00 | - | - | - |
| Chris Thompson | 6687 Mountain Sky | $15.00 | 0 | $15.00 | 12/6/2013 | $900.00 | 1826 | 12/6/2018 | 871 | 180.00 | 180.00 | 60.00 | - | - | - |
| Shaun And Jessica N | 1855 Cedar Ranch | $15.00 | 0 | $15.00 | 12/11/2013 | $900.00 | 1826 | 12/11/2018 | 876 | 180.00 | 180.00 | 60.00 | - | - | - |
| Satish Pedisetti | 1692 Bridle Blvd | $15.00 | 0 | $15.00 | 12/17/2013 | $900.00 | 1826 | 12/17/2018 | 882 | 180.00 | 180.00 | 60.00 | - | - | - |
| Shakeel Shaik | 8277 Haltered Horse | $15.00 | 0 | $15.00 | 12/17/2013 | $900.00 | 1826 | 12/17/2018 | 882 | 180.00 | 180.00 | 60.00 | - | - | - |
| Elaine Roberts | 6385 Plum Creek | $15.00 | 0 | $15.00 | 12/20/2013 | $900.00 | 1826 | 12/20/2018 | 885 | 180.00 | 180.00 | 75.00 | - | - | - |
| Gordon Muir | 6342 Fire Creek Trail | $15.00 | 0 | $15.00 | 12/20/2013 | $920.00 | 1826 | 12/20/2018 | 885 | 180.00 | 180.00 | 75.00 | - | - | - |
| Cory And Stephanie | 6586 Silver Stream Ln | $15.00 | 0 | $15.00 | 12/23/2013 | $900.00 | 1826 | 12/23/2018 | 888 | 180.00 | 180.00 | 75.00 | - | - | - |
| Gary and Glenda Ga | 578 Bannock | $15.00 | 0 | $15.00 | 12/26/2013 | $920.00 | 1826 | 12/26/2018 | 891 | 180.00 | 180.00 | 75.00 | - | - | - |
| Roopak Manchanda | 8117 Haltered Horse | $15.00 | 0 | $15.00 | 1/2/2014 | $900.00 | 1826 | 1/2/2019 | 898 | 180.00 | 180.00 | 75.00 | - | - | - |
| Sreenivasa Rao Kalbi | 6245 Chimney Peak | $15.00 | 0 | $15.00 | 1/2/2014 | $920.00 | 1826 | 1/2/2019 | 898 | 180.00 | 180.00 | 75.00 | - | - | - |
| Prahlad Dureddy | 8451 Kara Creek | $15.00 | 0 | $15.00 | 1/3/2014 | $920.00 | 1826 | 1/3/2019 | 899 | 180.00 | 180.00 | 75.00 | - | - | - |
| Tim And Ashlee Tro | 6432 Stallion Ranch | $15.00 | 0 | $15.00 | 1/3/2014 | $900.00 | 1826 | 1/3/2019 | 899 | 180.00 | 180.00 | 75.00 | - | - | - |
| Kmod Winters | 8052 Otis | $15.00 | 0 | $15.00 | 1/3/2014 | $900.00 | 1826 | 1/3/2019 | 899 | 180.00 | 180.00 | 75.00 | - | - | - |
| Deanne Rogers | 8359 Pitkin | $15.00 | 0 | $15.00 | 1/8/2014 | $900.00 | 1826 | 1/8/2019 | 904 | 180.00 | 180.00 | 75.00 | - | - | - |
| Justin Royer | 1341 Gem River | $15.00 | 0 | $15.00 | 1/9/2014 | $900.00 | 1826 | 1/9/2019 | 905 | 180.00 | 180.00 | 75.00 | - | - | - |
| Mark Knox | 769 Sweet Iron Rd. | $15.00 | 0 | $15.00 | 1/23/2014 | $900.00 | 1826 | 1/23/2019 | 919 | 180.00 | 180.00 | 90.00 | - | - | - |
| Brent Clothier | 6779 Stallion Ranch Road | $15.00 | 0 | $15.00 | 1/31/2014 | $900.00 | 1826 | 1/31/2019 | 927 | 180.00 | 180.00 | 90.00 | - | - | - |
| Stacey & Chanese Di | 1549 Saddle Tree | $15.00 | 0 | $15.00 | 2/18/2014 | $900.00 | 1826 | 2/18/2019 | 945 | 180.00 | 180.00 | 90.00 | - | - | - |
| Jess And Emily Harr | 6451 Stallion Ranch | $15.00 | 0 | $15.00 | 2/28/2014 | $900.00 | 1826 | 2/28/2019 | 955 | 180.00 | 180.00 | 105.00 | - | - | - |
| Lucy Juarez Saez | 1393 Gem River | $15.00 | 0 | $15.00 | 3/12/2014 | $900.00 | 1826 | 3/12/2019 | 967 | 180.00 | 180.00 | 105.00 | - | - | - |
| Brandon Swartz | 6395 Eden Valley Dr | $15.00 | 0 | $15.00 | 9/24/2024 | $900.00 | 1826 | 9/24/2019 | 1163 | 180.00 | 180.00 | 180.00 | 30.00 | - | - |
| Shad Sherwood | 715 Sweet Iron | $15.00 | 0 | $15.00 | 1/26/2014 | $900.00 | 1826 | 1/26/2019 | 922 | 160.00 | 180.00 | 90.00 | - | - | - |
| Anil Bhandary | 6317 Bear Lake | $15.99 | 0 | $15.99 | 7/23/2013 | $959.40 | 1826 | 7/23/2018 | 735 | 191.88 | 191.88 | - | - | - | - |
| Spyridon and Kather | 6450 Stallion Ranch | $15.99 | 0 | $15.99 | 10/21/2013 | $959.40 | 1826 | 10/21/2018 | 825 | 191.88 | 191.88 | 47.97 | - | - | - |
| Kevin Sechman | 1367 Gem River | $15.99 | 0 | $15.99 | 11/5/2013 | $959.40 | 1826 | 11/5/2018 | 840 | 191.88 | 191.88 | 47.97 | - | - | - |
| Kristina McCormick | 6471 Silver Stream | $15.99 | 0 | $15.99 | 12/3/2013 | $959.40 | 1826 | 12/3/2018 | 868 | 191.88 | 191.88 | 63.96 | - | - | - |
| Terrence Ousley | 8424 Kara Creek | $15.99 | 0 | $15.99 | 1/3/2014 | $959.40 | 1826 | 1/3/2019 | 899 | 191.88 | 191.88 | 79.95 | - | - | - |
| Diegos Mordcovich | 6354 Chimney Peak | $15.99 | 0 | $15.99 | 1/23/2014 | $959.40 | 1826 | 1/23/2019 | 919 | 191.88 | 191.88 | 95.94 | - | - | - |
| Kathleen Seal | 1761 Bridle | $15.99 | 0 | $15.99 | 1/27/2014 | $959.40 | 1826 | 1/27/2015 | 923 | 191.88 | 191.88 | 95.94 | - | - | - |
| Brent And HueWen | 6525 Mountain Sky | $15.99 | 0 | $15.99 | 1/28/2014 | $959.40 | 1826 | 1/28/2019 | 924 | 191.88 | 191.88 | 95.94 | - | - | - |
| Neal & Laura Reizer | 1841 Bridle Blvd | $15.99 | 0 | $15.99 | 1/29/2014 | $959.40 | 1826 | 1/29/2019 | 925 | 191.88 | 191.88 | 95.94 | - | - | - |
| Rio Michelizzi | 6499 Silver Stream | $15.99 | 0 | $15.99 | 2/3/2014 | $959.40 | 1826 | 2/3/2019 | 930 | 191.88 | 191.88 | 95.94 | - | - | - |

34

PREMIER - 14925

## Cellular and Other Services
### Gross Revenue

| Name | Address | Monthly | Monitoring cost | Activation Date | Monthly | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJ And Sindu Jayaki | 6501 Stallion Ranch | $15.99 | 0 | 2/6/2014 | $15.99 | $959.40 | 1826 | 2/6/2019 | 933 | $ 191.88 | $ 191.88 | $ 95.94 | $ - | $ - | $ - |
| Jennifer Shannon | 6329 Chimney Peak | $15.99 | 0 | 2/13/2014 | $15.99 | $959.40 | 1826 | 2/13/2019 | 940 | $ 191.88 | $ 191.88 | $ 95.94 | $ - | $ - | $ - |
| Cory Johnson | 8167 Otis | $15.99 | 0 | 2/18/2014 | $15.99 | $959.40 | 1826 | 2/18/2019 | 945 | $ 191.88 | $ 191.88 | $ 95.94 | $ - | $ - | $ - |
| Ryan Baxter | 6522 Silver Stream | $15.99 | 0 | 2/21/2014 | $15.99 | $959.40 | 1826 | 2/21/2019 | 948 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Anneet Mediratta | 6332 Bear Lake Rd. | $15.99 | 0 | 2/25/2014 | $15.99 | $959.40 | 1826 | 2/25/2019 | 952 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Mike Garcia | 6271 Chimney Peak | $15.99 | 0 | 2/25/2014 | $15.99 | $959.40 | 1826 | 2/25/2019 | 952 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Renee Dunn | 6414 Stallion Ranch | $15.99 | 0 | 2/26/2014 | $15.99 | $959.40 | 1826 | 2/26/2019 | 953 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Shawn Cheung | 6316 Stallion Ranch | $15.99 | 0 | 3/3/2014 | $15.99 | $959.40 | 1826 | 3/3/2019 | 958 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Ryan McDonald | 7308 Nichols Trail | $15.99 | 0 | 3/3/2014 | $15.99 | $959.40 | 1826 | 3/3/2019 | 958 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Oscar Perez | 1293 Bridle Blvd | $15.99 | 0 | 3/7/2014 | $15.99 | $959.40 | 1826 | 3/7/2019 | 962 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Leon And Carrie Fri | 6549 Stallion Ranch | $15.99 | 0 | 3/11/2014 | $15.99 | $959.40 | 1826 | 3/11/2019 | 966 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Chris & Heather Wo | 6538 Eden Valley | $15.99 | 0 | 3/13/2014 | $15.99 | $959.40 | 1826 | 3/13/2019 | 968 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Lance King | 1566 Cedar Ranch | $15.99 | 0 | 3/14/2014 | $15.99 | $959.40 | 1826 | 3/14/2019 | 969 | $ 191.88 | $ 191.88 | $ 111.93 | $ - | $ - | $ - |
| Nelson And Emily N | 1849 Bridle | $15.99 | 0 | 3/19/2014 | $15.99 | $959.40 | 1826 | 3/19/2019 | 974 | $ 191.88 | $ 191.88 | $ 127.92 | $ - | $ - | $ - |
| Singaravalu Muraiki | 8182 Sylvan Dale | $15.99 | 0 | 3/19/2014 | $15.99 | $959.40 | 1826 | 3/19/2019 | 974 | $ 191.88 | $ 191.88 | $ 127.92 | $ - | $ - | $ - |
| Mike And Rachel He | 6385 Fire Creek Trail | $15.99 | 0 | 3/20/2014 | $15.99 | $959.40 | 1826 | 3/20/2019 | 975 | $ 191.88 | $ 191.88 | $ 127.92 | $ - | $ - | $ - |
| Michael Porst | 1376 Horse Creek | $15.99 | 0 | 3/31/2014 | $15.99 | $959.40 | 1826 | 3/31/2019 | 986 | $ 191.88 | $ 191.88 | $ 127.92 | $ - | $ - | $ - |
| Linda White | 6342 Chimney Peak Lane | $15.99 | 0 | 4/21/2014 | $15.99 | $959.40 | 1826 | 4/21/2019 | 1007 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Shelly And Marc Ha | 6514 Stallion Ranch | $15.99 | 0 | 4/24/2014 | $15.99 | $959.40 | 1826 | 4/24/2019 | 1010 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Andy And Jenifer Ye | 8311 Kara Creek | $15.99 | 0 | 4/28/2014 | $15.99 | $959.40 | 1826 | 4/28/2019 | 1014 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Michael Orendain | 7065 Chico Basin Rd | $15.99 | 0 | 4/30/2014 | $15.99 | $959.40 | 1826 | 4/30/2019 | 1016 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Rudolph Yen | 1700 Tumbling River Driv | $15.99 | 0 | 5/1/2014 | $15.99 | $959.40 | 1826 | 5/1/2019 | 1017 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Long Nguyen | 7119 Chico Basin Rd | $15.99 | 0 | 5/1/2014 | $15.99 | $959.40 | 1826 | 5/1/2019 | 1017 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Kevin & Alice McAt | 8169 Haltered Horse | $15.99 | 0 | 5/1/2014 | $15.99 | $959.40 | 1826 | 5/1/2019 | 1017 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Zachary & Glynna Jc | 6314 Eden Valley | $15.99 | 0 | 5/2/2014 | $15.99 | $959.40 | 1826 | 5/2/2019 | 1018 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Perna Lagudapati | 6349 Plum Creek | $15.99 | 0 | 5/2/2014 | $15.99 | $959.40 | 1826 | 5/2/2019 | 1018 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Jeff & Jessica Wrigh | 6759 Eden Valley | $15.99 | 0 | 5/8/2014 | $15.99 | $959.40 | 1826 | 5/8/2019 | 1024 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ - | $ - |
| Tyler Nau | 6123 Baker Valley | $15.99 | 0 | 5/21/2014 | $15.99 | $959.40 | 1826 | 5/21/2019 | 1037 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Thomas Daudelin | 6736 Eden Valley | $15.99 | 0 | 5/23/2014 | $15.99 | $959.40 | 1826 | 5/23/2019 | 1039 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Varun Berry | 8340 Kara Creek Rd | $15.99 | 0 | 5/29/2014 | $15.99 | $959.40 | 1826 | 5/29/2019 | 1045 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Paul Hamel | 1632 Tumbling River | $15.99 | 0 | 5/29/2014 | $15.99 | $959.40 | 1826 | 5/29/2019 | 1045 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Paul & Abigal Mega | 6996 Washakie | $15.99 | 0 | 5/30/2014 | $15.99 | $959.40 | 1826 | 5/30/2019 | 1046 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Riad Maso | 7249 Sevier Wells | $15.99 | 0 | 6/4/2014 | $15.99 | $959.40 | 1826 | 6/4/2019 | 1051 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Hamed Kharezni | 892 Gaited Trail | $15.99 | 0 | 6/9/2014 | $15.99 | $959.40 | 1826 | 6/9/2019 | 1056 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Benny and Reiko Da | 8303 Pitkin Road | $15.99 | 0 | 6/13/2014 | $15.99 | $959.40 | 1826 | 6/13/2019 | 1060 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Surya Malluri | 1319 Horse Creek Drive | $15.99 | 0 | 6/18/2014 | $15.99 | $959.40 | 1826 | 6/18/2019 | 1065 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ - | $ - |
| Joseph & Kathy Hot | 1569 Cedar Ranch | $15.99 | 0 | 6/19/2014 | $15.99 | $959.40 | 1826 | 6/19/2019 | 1066 | $ 191.88 | $ 191.88 | $ 175.89 | $ - | $ - | $ - |

35

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Activation Date | Monthly | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brandon Rakestraw | 6433 Stallion Ranch | $15.99 | 0 | 6/25/2014 | $15.99 | $959.40 | 1826 | 6/25/2019 | 1072 | 191.88 | 191.88 | 175.89 | - | - | - |
| Brian Chandler | 6436 Silver Stream | $15.99 | 0 | 6/27/2014 | $15.99 | $959.40 | 1826 | 6/27/2019 | 1074 | 191.88 | 191.88 | 175.89 | - | - | - |
| Nicole Gonzalez | 6684 Stallion Ranch | $15.99 | 0 | 7/2/2014 | $15.99 | $959.40 | 1826 | 7/2/2019 | 1079 | 191.88 | 191.88 | 175.89 | - | - | - |
| Jason Landamer | 1612 Red Rock Canyon | $15.99 | 0 | 7/3/2014 | $15.99 | $959.40 | 1826 | 7/3/2019 | 1080 | 191.88 | 191.88 | 175.89 | - | - | - |
| Michael Stotler | 6584 Stallion Ranch | $15.99 | 0 | 7/11/2014 | $15.99 | $959.40 | 1826 | 7/11/2019 | 1088 | 191.88 | 191.88 | 175.89 | - | - | - |
| Matt Spieler | 1363 Horse Creek | $15.99 | 0 | 7/14/2014 | $15.99 | $959.40 | 1826 | 7/14/2019 | 1091 | 191.88 | 191.88 | 175.89 | - | - | - |
| Jerry Davidson | 6382 Fire Creek | $15.99 | 0 | 7/14/2014 | $15.99 | $959.40 | 1826 | 7/14/2019 | 1091 | 191.88 | 191.88 | 175.89 | - | - | - |
| Gail Ford | 1882 Bridle Blvd | $15.99 | 0 | 7/15/2014 | $15.99 | $959.40 | 1826 | 7/15/2019 | 1092 | 191.88 | 191.88 | 175.89 | - | - | - |
| Krishna Gorrepati | 1345 Cedar Ranch Road | $15.99 | 0 | 7/17/2014 | $15.99 | $959.40 | 1826 | 7/17/2019 | 1094 | 191.88 | 191.88 | 175.89 | - | - | - |
| Randall Burnett | 733 Sweet Iron | $15.99 | 0 | 7/17/2014 | $15.99 | $959.40 | 1826 | 7/17/2019 | 1094 | 191.88 | 191.88 | 175.89 | - | - | - |
| Aaron & Kourini Shi | 6412 Chimney Peak | $15.99 | 0 | 7/18/2014 | $15.99 | $959.40 | 1826 | 7/18/2019 | 1095 | 191.88 | 191.88 | 175.89 | - | - | - |
| Aaron Reynolds | 6561 Mountain Sky Rd | $15.99 | 0 | 7/21/2014 | $15.99 | $959.40 | 1826 | 7/21/2019 | 1098 | 191.88 | 191.88 | 175.89 | - | - | - |
| Brad & Kate Belske | 7242 Nichols | $15.99 | 0 | 7/25/2014 | $15.99 | $959.40 | 1826 | 7/25/2019 | 1102 | 191.88 | 191.88 | 191.88 | - | - | - |
| Melina Meyers | 6550 Mountain Sky | $15.99 | 0 | 7/25/2014 | $15.99 | $959.40 | 1826 | 7/25/2019 | 1102 | 191.88 | 191.88 | 191.88 | - | - | - |
| Mariah Manzanares | 1256 Bridle | $15.99 | 0 | 7/29/2014 | $15.99 | $959.40 | 1826 | 7/29/2019 | 1106 | 191.88 | 191.88 | 191.88 | - | - | - |
| Edward & Sylvia Jel | 7220 Nichols Trail | $15.99 | 0 | 7/30/2014 | $15.99 | $959.40 | 1826 | 7/30/2019 | 1107 | 191.88 | 191.88 | 191.88 | - | - | - |
| Andrew & Victoria I | 1616 Bridle | $15.99 | 0 | 8/4/2014 | $15.99 | $959.40 | 1825 | 8/4/2019 | 1112 | 191.88 | 191.88 | 191.88 | - | - | - |
| Lisa Taylor | 8218 Haltered Horse | $15.99 | 0 | 8/13/2014 | $15.99 | $959.40 | 1826 | 8/13/2019 | 1121 | 191.88 | 191.88 | 191.88 | 15.99 | - | - |
| Chad Cryer | 1673 Cedar Ranch Road | $15.99 | 0 | 8/19/2014 | $15.99 | $959.40 | 1826 | 8/19/2019 | 1127 | 191.88 | 191.88 | 191.88 | 15.99 | - | - |
| Srinivas Nelakudit | 6908 Washalac Road | $15.99 | 0 | 8/21/2014 | $15.99 | $959.40 | 1826 | 8/21/2019 | 1129 | 191.88 | 191.88 | 191.88 | 15.99 | - | - |
| Vamsi Morusupalli | 2295 Bunnels Fork | $15.99 | 0 | 8/27/2014 | $15.99 | $959.40 | 1826 | 8/27/2019 | 1135 | 191.88 | 191.88 | 191.88 | 15.99 | - | - |
| Ashok Gutha | 8185 Otis Drive | $15.99 | 0 | 8/28/2014 | $15.99 | $959.40 | 1826 | 8/28/2019 | 1136 | 191.88 | 191.88 | 191.88 | 15.99 | - | - |
| Chakradhar Thutupa | 1560 Red Rock Canyon | $15.99 | 0 | 9/10/2014 | $15.99 | $959.40 | 1826 | 9/10/2019 | 1149 | 191.88 | 191.88 | 191.88 | 15.99 | - | - |
| Vish Ganpatineedi | 2191 Bunnels Fork | $15.99 | 0 | 9/15/2014 | $15.99 | $959.40 | 1826 | 9/15/2019 | 1154 | 191.88 | 191.88 | 191.88 | 15.99 | - | - |
| Mark Cheng | 1803 Cedar Ranch Rd | $15.99 | 0 | 9/26/2014 | $15.99 | $959.40 | 1826 | 9/26/2019 | 1165 | 191.88 | 191.88 | 191.88 | 31.98 | - | - |
| Lea Plummu | 6636 Stallion Ranch | $15.99 | 0 | 10/8/2014 | $15.99 | $959.40 | 1825 | 10/8/2019 | 1177 | 191.88 | 191.88 | 191.88 | 31.98 | - | - |
| Karim Mifrd | 6313 Stallion Ranch Rd | $15.99 | 0 | 10/14/2014 | $15.99 | $959.40 | 1826 | 10/14/2019 | 1183 | 191.88 | 191.88 | 191.88 | 31.98 | - | - |
| Kevin Burns | 6345 Silver Stream | $15.99 | 0 | 10/17/2014 | $15.99 | $959.40 | 1826 | 10/17/2019 | 1186 | 191.88 | 191.88 | 191.88 | 31.98 | - | - |
| Phani Buru | 2243 Bunnels Fork Rd | $15.99 | 0 | 10/23/2014 | $15.99 | $959.40 | 1826 | 10/23/2019 | 1192 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| Josh Chambers | 1360 Horse Creek Rd | $15.99 | 0 | 10/24/2014 | $15.99 | $959.40 | 1826 | 10/24/2019 | 1193 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| Jillian & Ryan Lellis | 1872 Tumbling River | $15.99 | 0 | 10/24/2014 | $15.99 | $959.40 | 1826 | 10/24/2019 | 1193 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| Krishna Vallabhaner | 6119 Canyon Ranch | $15.99 | 0 | 10/31/2014 | $15.99 | $959.40 | 1826 | 10/31/2019 | 1200 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| Paul & Angela LaFe | 8016 Otis Drive | $15.99 | 0 | 11/3/2014 | $15.99 | $959.40 | 1826 | 11/3/2019 | 1203 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| Devin DeLeon | 841 Sweet Iron Road | $15.99 | 0 | 11/3/2014 | $15.99 | $959.40 | 1826 | 11/3/2019 | 1203 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| Paul Ho | 1722 Saddle Tree Road | $15.99 | 0 | 11/7/2014 | $15.99 | $959.40 | 1826 | 11/7/2019 | 1207 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| John Joseph | 1720 Campbell Court | $15.99 | 0 | 11/7/2014 | $15.99 | $959.40 | 1826 | 11/7/2019 | 1207 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |
| Sid Chatterjee | 1598 Tumbling River | $15.99 | 0 | 11/14/2014 | $15.99 | $959.40 | 1826 | 11/14/2019 | 1214 | 191.88 | 191.88 | 191.88 | 47.97 | - | - |

36

PREMIER - 14927

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ciro Soares | 1621 Cedar Ranch Rd | $15.99 | 0 | 11/21/2014 | $959.40 | 1826 | 11/21/2019 | 1221 | $191.88 | $191.88 | $191.88 | $63.96 | $ - |
| Gaurav Kumar | 6696 Silver Stream | $15.99 | 0 | 11/21/2014 | $959.40 | 1826 | 11/21/2019 | 1221 | $191.88 | $191.88 | $191.88 | $63.96 | $ - |
| Victoria Kurth | 7083 Chico Basin | $15.99 | 0 | 12/4/2014 | $959.40 | 1826 | 12/4/2019 | 1234 | $191.88 | $191.88 | $191.88 | $63.96 | $ - |
| Geoffrey & Valerie | 7312 Sevier Wells | $15.99 | 0 | 12/11/2014 | $959.40 | 1826 | 12/11/2019 | 1241 | $191.88 | $191.88 | $191.88 | $63.96 | $ - |
| Tom Gomolski | 7281 Shingle Mill | $15.99 | 0 | 12/15/2014 | $959.40 | 1826 | 12/15/2019 | 1245 | $191.88 | $191.88 | $191.88 | $63.96 | $ - |
| Srinivas Pasupathi | 2153 Bunnels Fork | $15.99 | 0 | 12/19/2014 | $959.40 | 1826 | 12/19/2019 | 1249 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| Christian Angulo | 1654 Saddlerore | $15.99 | 0 | 12/22/2014 | $959.40 | 1826 | 12/22/2019 | 1252 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| David & Lucy Davis | 6633 Mountain Sky Rd | $15.99 | 0 | 12/23/2014 | $959.40 | 1826 | 12/23/2019 | 1253 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| Rathinaswamy Govin | 6581 Stallion Ranch | $15.99 | 0 | 12/31/2014 | $959.40 | 1826 | 12/31/2019 | 1261 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| Sachin Khanbhoji | 7367 Coulter Lake | $15.99 | 0 | 12/31/2014 | $959.40 | 1826 | 12/31/2019 | 1261 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| Manoj Narayanan | 6567 Canyon Ranch Rd | $15.99 | 0 | 1/5/2015 | $959.40 | 1826 | 1/5/2020 | 1266 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| Srinivas Vadhikonda | 7101 Chico Basin Rd | $15.99 | 0 | 1/9/2015 | $959.40 | 1826 | 1/9/2020 | 1270 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| Kimberly Hannerman | 6045 Forefront Ave | $15.99 | 0 | 1/12/2015 | $959.40 | 1826 | 1/12/2020 | 1273 | $191.88 | $191.88 | $191.88 | $79.95 | $ - |
| Abhilash Mula | 6618 Silver Stream | $15.99 | 0 | 1/20/2015 | $959.40 | 1826 | 1/20/2020 | 1281 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| Kristin Myers | 1377 Horse Creek Drive | $15.99 | 0 | 1/21/2015 | $959.40 | 1826 | 1/21/2020 | 1282 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| Rajyalakshmireddy Kc | 813 Echols Dr. | $15.99 | 0 | 2/2/2015 | $959.40 | 1826 | 2/2/2020 | 1294 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| Ashok Porwal | 7340 Sevier Wells | $15.99 | 0 | 2/5/2015 | $959.40 | 1826 | 2/5/2020 | 1297 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| Himanshu Kapadia | 8164 Haltered Horse | $15.99 | 0 | 2/6/2015 | $959.40 | 1826 | 2/6/2020 | 1297 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| Tommy & LaJuan D | 2264 Pintcreek Rd. | $15.99 | 0 | 2/13/2015 | $959.40 | 1826 | 2/13/2020 | 1305 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| Preston & Mary Bui | 560 Bannock | $15.99 | 0 | 2/16/2015 | $959.40 | 1826 | 2/16/2020 | 1308 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| Mike Milleuder | 1517 Cedar Ranch Rd | $15.99 | 0 | 2/17/2015 | $959.40 | 1826 | 2/17/2020 | 1309 | $191.88 | $191.88 | $191.88 | $95.94 | $ - |
| John Sistrunk | 5877 Lightfoot | $15.99 | 0 | 2/20/2015 | $959.40 | 1826 | 2/20/2020 | 1312 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Sunde Balakrishna | 5899 Light Foot Lane | $15.99 | 0 | 2/25/2015 | $959.40 | 1826 | 2/25/2020 | 1317 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Steven & Lee Safkin | 6755 Stallion Ranch | $15.99 | 0 | 2/27/2015 | $959.40 | 1826 | 2/27/2020 | 1319 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Micheal Kalbach | 8200 Haltered Horse | $15.99 | 0 | 3/2/2015 | $959.40 | 1827 | 3/2/2020 | 1323 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Blanca Navarro | 8070 Otis Dr. | $15.99 | 0 | 3/6/2015 | $959.40 | 1827 | 3/6/2020 | 1327 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Smitha Abraham | 5837 Dashingly | $15.99 | 0 | 3/6/2015 | $959.40 | 1827 | 3/6/2020 | 1327 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Nelson Caperton | 1492 Echols Dr. | $15.99 | 0 | 3/11/2015 | $959.40 | 1827 | 3/11/2020 | 1332 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Erick Chang | 177R Tumbling River Rd | $15.99 | 0 | 3/12/2015 | $959.40 | 1827 | 3/12/2020 | 1333 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| John Hudson | 6952 Washakie Rd | $15.99 | 0 | 3/16/2015 | $959.40 | 1827 | 3/16/2020 | 1337 | $191.88 | $191.88 | $191.88 | $111.93 | $ - |
| Sunil Muthu | 759 Stardrift | $15.99 | 0 | 3/27/2015 | $959.40 | 1827 | 3/27/2020 | 1348 | $191.88 | $191.88 | $191.88 | $127.92 | $ - |
| Vince & Jennifer La | 7374 Nichols Trail | $15.99 | 0 | 4/2/2015 | $959.40 | 1827 | 4/2/2020 | 1354 | $191.88 | $191.88 | $191.88 | $127.92 | $ - |
| Lauren Bricker | 983 Steel Dust Rd | $15.99 | 0 | 4/3/2015 | $959.40 | 1827 | 4/3/2020 | 1355 | $191.88 | $191.88 | $191.88 | $127.92 | $ - |
| Kipp Streiff | 1541 Red Rock Canyon Rd | $15.99 | 0 | 4/3/2015 | $959.40 | 1827 | 4/3/2020 | 1355 | $191.88 | $191.88 | $191.88 | $127.92 | $ - |
| Wesley & Emily Mo | 6477 Forefront | $15.99 | 0 | 4/14/2015 | $959.40 | 1827 | 4/14/2020 | 1366 | $191.88 | $191.88 | $191.88 | $127.92 | $ - |
| Tirunuda Srikanth | 6039 Lightfoot Ln | $15.99 | 0 | 4/24/2015 | $959.40 | 1827 | 4/24/2020 | 1376 | $191.88 | $191.88 | $191.88 | $143.91 | $ - |
| Trace Sheridan | 8315 Sylvandale | $15.99 | 0 | 5/1/2015 | $959.40 | 1827 | 5/1/2020 | 1383 | $191.88 | $191.88 | $191.88 | $143.91 | $ - |

37

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Timothy Hill | 5808 Lightfoot | $15.99 | 0 | $15.99 | 5/6/2015 | $959.40 | 1827 | 5/6/2020 | 1388 | $ 191.88 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ |
| Mithun Samani Moh | 8241 Haltered Horse | $15.99 | 0 | $15.99 | 5/12/2015 | $959.40 | 1827 | 5/12/2020 | 1394 | $ 191.88 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ |
| Greg Schultz | 1015 Kettledrum Dr. | $15.99 | 0 | $15.99 | 5/13/2015 | $959.40 | 1827 | 5/13/2020 | 1395 | $ 191.88 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ |
| Ben & Cynthia Smit | 5988 Highflyer Hill Trail | $15.99 | 0 | $15.99 | 5/14/2015 | $959.40 | 1827 | 5/14/2020 | 1396 | $ 191.88 | $ 191.88 | $ 191.88 | $ 143.91 | $ - | $ |
| Sitaram Iyer | 6459 Canyon Ranch Rd | $15.99 | 0 | $15.99 | 5/20/2015 | $959.40 | 1827 | 5/20/2020 | 1402 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| John Camelon | 6231 Canyon Ranch Rd | $15.99 | 0 | $15.99 | 5/28/2015 | $959.40 | 1827 | 5/28/2020 | 1410 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| Kyle & JaLyn York | 854 Cedar Ranch Rd | $15.99 | 0 | $15.99 | 6/1/2015 | $959.40 | 1827 | 6/1/2020 | 1414 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| Briana Lindholm | 6362 Pitchfork Ranch Rd | $15.99 | 0 | $15.99 | 6/11/2015 | $959.40 | 1827 | 6/11/2020 | 1424 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| Scott Hogg | 8131 Otis Dr. | $15.99 | 0 | $15.99 | 6/11/2015 | $959.40 | 1827 | 6/11/2020 | 1424 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| Sunil Garg | 8295 Haltered Horse | $15.99 | 0 | $15.99 | 6/17/2015 | $959.40 | 1827 | 6/17/2020 | 1430 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| Raghu Kurri | 1308 Echols Dr. | $15.99 | 0 | $15.99 | 6/17/2015 | $959.40 | 1827 | 6/17/2020 | 1430 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| Rachel & Michael E | 7393 Coulter Lake | $15.99 | 0 | $15.99 | 6/18/2015 | $959.40 | 1827 | 6/18/2020 | 1431 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ - | $ |
| Matt Scott | 524 Bannock | $15.99 | 0 | $15.99 | 6/24/2015 | $959.40 | 1827 | 6/24/2020 | 1437 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 15.99 | $ |
| Daniel Orr | 1255 Bridle Blvd | $15.99 | 0 | $15.99 | 7/6/2015 | $959.40 | 1827 | 7/6/2020 | 1449 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 15.99 | $ |
| Sandeet Kakarla | 7289 Coulter Lake | $15.99 | 0 | $15.99 | 7/6/2015 | $959.40 | 1827 | 7/6/2020 | 1449 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 15.99 | $ |
| Asim Awan | 1372 Echols Drive | $15.99 | 0 | $15.99 | 7/8/2015 | $959.40 | 1827 | 7/8/2020 | 1451 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 15.99 | $ |
| Koteswara Kemmins | 547 Pegosa Springs Drive | $15.99 | 0 | $15.99 | 7/15/2015 | $959.40 | 1827 | 7/15/2020 | 1458 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 15.99 | $ |
| Stacey Persson | 984 Havenbrook Ln | $15.99 | 0 | $15.99 | 7/23/2015 | $959.40 | 1827 | 7/23/2020 | 1466 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ |
| Chass Peterson | 6006 Forefront Avenue | $15.99 | 0 | $15.99 | 7/24/2015 | $959.40 | 1827 | 7/24/2020 | 1467 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ |
| Andrew & Holly Kn | 6259 Pitchfork Ranch Driv | $15.99 | 0 | $15.99 | 8/14/2015 | $959.40 | 1827 | 8/14/2020 | 1488 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ |
| Michael & Lisa Coq | 8312 Kara Creek Rd | $15.99 | 0 | $15.99 | 8/17/2015 | $959.40 | 1827 | 8/17/2020 | 1491 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ |
| Satoshi Gurlmella | 1063 Kettle Drum | $15.99 | 0 | $15.99 | 8/20/2015 | $959.40 | 1827 | 8/20/2020 | 1494 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Joan & Michael Cric | 6348 Stallion Ranch Rd | $15.99 | 0 | $15.99 | 8/21/2015 | $959.40 | 1827 | 8/21/2020 | 1495 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Hanuman Nandanav | 8445 Sylvan Dale Rd | $15.99 | 0 | $15.99 | 8/21/2015 | $959.40 | 1827 | 8/21/2020 | 1495 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Brian Hardin | 643 Bannock Rd | $15.99 | 0 | $15.99 | 8/26/2015 | $959.40 | 1827 | 8/26/2020 | 1500 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Peter Selvaraj | 6906 Solitude Creek | $15.99 | 0 | $15.99 | 9/1/2015 | $959.40 | 1827 | 9/1/2020 | 1506 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Thomas Mattern | 1625 Campbell Court | $15.99 | 0 | $15.99 | 9/1/2015 | $959.40 | 1827 | 9/1/2020 | 1506 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Susan & Robert Eng | 7315 Coulter Lake | $15.99 | 0 | $15.99 | 9/2/2015 | $959.40 | 1827 | 9/2/2020 | 1507 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Janet Moyle | 1739 Bridle Blvd | $15.99 | 0 | $15.99 | 9/16/2015 | $959.40 | 1827 | 9/16/2020 | 1521 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Rachavell Harisanka | 5531 Light Foot Ln | $15.99 | 0 | $15.99 | 9/16/2015 | $959.40 | 1827 | 9/16/2020 | 1521 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Mallya Ranaya | 6163 Bonanza Creek | $15.99 | 0 | $15.99 | 9/17/2015 | $959.40 | 1827 | 9/17/2020 | 1522 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 15.99 |
| Raj Subramanium | 791 Bonneville Road | $15.99 | 0 | $15.99 | 9/22/2015 | $959.40 | 1827 | 9/22/2020 | 1527 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 31.98 |
| Shenikwa Carr | 1305 Echols | $15.99 | 0 | $15.99 | 9/27/2015 | $959.40 | 1827 | 9/27/2020 | 1532 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 31.98 |
| Anand Jakkula & La | 1456 Echols Dr | $15.99 | 0 | $15.99 | 10/1/2015 | $959.40 | 1827 | 10/1/2020 | 1536 | $ 191.88 | $ 191.88 | $ 191.88 | $ 199.90 | $ 31.98 | $ 31.98 |
| James Cooper | 5245 Flemington | $15.99 | 0 | $15.99 | 10/1/2015 | $959.40 | 1827 | 10/1/2020 | 1536 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 31.98 |
| Joana Miller | 8293 Otis | $15.99 | 0 | $15.99 | 10/5/2015 | $959.40 | 1827 | 10/5/2020 | 1540 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 31.98 |
| Geoffery and Melai | 15221 Flemington | $15.99 | 0 | $15.99 | 10/5/2015 | $959.40 | 1827 | 10/5/2020 | 1540 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 31.98 |

38

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sreenivasa Paidi | 7062 Poco Soto Drive | $15.99 | 0 | $15.99 | 10/15/2015 | $959.40 | 1827 | 10/15/2020 | 1550 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 378.41 |
| Ramesh Inagenti | 1039 Kettle Drum Drive | $15.99 | 0 | $15.99 | 10/22/2015 | $959.40 | 1827 | 10/22/2020 | 1557 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 474.74 |
| David Rafferty | 8394 Sylvan Dale Rd | $15.99 | 0 | $15.99 | 10/23/2015 | $959.40 | 1827 | 10/23/2020 | 1558 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 474.75 |
| Ramesh Kumar Kadi | 8177 Pitkin Rd | $15.99 | 0 | $15.99 | 10/28/2015 | $959.40 | 1827 | 10/28/2020 | 1563 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 474.75 |
| Debbie & Jon Hebel | 6763 Mountain Sky Rd | $15.99 | 0 | $15.99 | 10/30/2015 | $959.40 | 1827 | 10/30/2020 | 1565 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 474.75 |
| Govardhan Bhakke | 943 Kettle Drum Lane | $15.99 | 0 | $15.99 | 11/2/2015 | $959.40 | 1827 | 11/2/2020 | 1568 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 474.75 |
| Jeffery Dispenza | 5936 Lightfort Ln | $15.99 | 0 | $15.99 | 11/5/2015 | $959.40 | 1827 | 11/5/2020 | 1571 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 474.75 |
| Anthony Cudjoe | 5372 Highflyer Trail | $15.99 | 0 | $15.99 | 11/12/2015 | $959.40 | 1827 | 11/12/2020 | 1578 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 474.75 |
| Ali Ismail | 5499 Lightfoot Lane | $15.99 | 0 | $15.99 | 11/12/2015 | $959.40 | 1827 | 11/12/2020 | 1578 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Anantha Veerasani | 1556 Campbell Court | $15.99 | 0 | $15.99 | 11/30/2015 | $959.40 | 1827 | 11/30/2020 | 1596 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Sesu Valapalli | 1097 Barbelle Ave | $15.99 | 0 | $15.99 | 11/30/2015 | $959.40 | 1827 | 11/30/2020 | 1596 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Nicholas & Amber H | 5530 Lightfoot Lane | $15.99 | 0 | $15.99 | 12/1/2015 | $959.40 | 1827 | 12/1/2020 | 1597 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Chris Sanchez | 699 Benalla | $15.99 | 0 | $15.99 | 12/2/2015 | $959.40 | 1827 | 12/2/2020 | 1598 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Michael & Colette A | 6935 Solitude Creek Court | $15.99 | 0 | $15.99 | 12/8/2015 | $959.40 | 1827 | 12/8/2020 | 1604 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Subhan & Sobia Khan | 7284 Secret Wells Rd | $15.99 | 0 | $15.99 | 12/10/2015 | $959.40 | 1827 | 12/10/2020 | 1606 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Jeff & Tina Lopez | 5076 Lightfort Lane | $15.99 | 0 | $15.99 | 12/10/2015 | $959.40 | 1827 | 12/10/2020 | 1606 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Shaivkumar Guggil | 1093 Angels Falls Dr | $15.99 | 0 | $15.99 | 12/10/2015 | $959.40 | 1827 | 12/10/2020 | 1606 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 634.65 |
| Chethin Yeu | 721 Benalla | $15.99 | 0 | $15.99 | 12/21/2015 | $959.40 | 1827 | 12/21/2020 | 1617 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 799.55 |
| Daniel Boone | 1752 Tumbling River Drive | $15.99 | 0 | $15.99 | 12/22/2015 | $959.40 | 1827 | 12/22/2020 | 1618 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 799.55 |
| Rebecca Misfunk | 7264 Nichols | $15.99 | 0 | $15.99 | 12/22/2015 | $959.40 | 1827 | 12/22/2020 | 1618 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 794.21 |
| Steve Bisera | 6808 Washakie Road | $15.99 | 0 | $15.99 | 12/22/2015 | $959.40 | 1827 | 12/27/2020 | 1618 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 794.21 |
| Tom Wynn | 1059 Goldwood Lane | $15.99 | 0 | $15.99 | 12/28/2015 | $959.40 | 1827 | 12/28/2020 | 1624 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 794.21 |
| Dsialva Jackson | 1316 Rolling Thunder Rd | $15.99 | 0 | $15.99 | 12/28/2015 | $959.40 | 1827 | 12/28/2020 | 1624 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 79.95 |
| Prashout Kumar | 8159 Pitkin Road | $15.99 | 0 | $15.99 | 12/28/2015 | $959.40 | 1827 | 12/28/2020 | 1624 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 79.95 |
| Mike Canter | 8366 Sylvan Dale | $15.99 | 0 | $15.99 | 12/30/2015 | $959.40 | 1827 | 12/30/2020 | 1626 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 79.95 |
| Chaitanya Borusu | 965 Touchstone Road | $15.99 | 0 | $15.99 | 1/6/2016 | $959.40 | 1827 | 1/6/2021 | 1633 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 795.55 |
| Fredrick Bower | 6315 Forefront Ave | $15.99 | 0 | $15.99 | 1/12/2016 | $959.40 | 1827 | 1/12/2021 | 1639 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 795.55 |
| Sandeep Aluvaka | 8240 Pitkin Road | $15.99 | 0 | $15.99 | 1/12/2016 | $959.40 | 1827 | 1/12/2021 | 1639 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 795.55 |
| Victor Souza | 5296 Flemmington Drive | $15.99 | 0 | $15.99 | 1/17/2016 | $959.40 | 1827 | 1/17/2021 | 1644 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 795.55 |
| Daniel Nieto & Miri | 1466 Echols Drive | $15.99 | 0 | $15.99 | 1/14/2016 | $959.40 | 1827 | 1/14/2021 | 1641 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 795.55 |
| Kaushal Jariwala | 5577 Randwick | $15.99 | 0 | $15.99 | 1/18/2016 | $959.40 | 1827 | 1/18/2021 | 1645 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 795.55 |
| Shane & Lisheth Fay | 6613 Silver Sream | $15.99 | 0 | $15.99 | 1/19/2016 | $959.40 | 1827 | 1/19/2021 | 1646 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 795.55 |
| Jonathan Secrest | 6313 Canyon Ranch Rd | $15.99 | 0 | $15.99 | 1/22/2016 | $959.40 | 1827 | 1/22/2021 | 1649 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 955.95 |
| Murugan Pothuneedi | 7156 Shingle Mill Rd | $15.99 | 0 | $15.99 | 1/26/2016 | $959.40 | 1827 | 1/26/2021 | 1653 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 955.95 |
| Kara Huddleston | 1088 Kettledrum | $15.99 | 0 | $15.99 | 1/26/2016 | $959.40 | 1827 | 1/26/2021 | 1653 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 955.95 |
| Sree Kanth Nuti | 8211 Sylvan Dale Rd | $15.99 | 0 | $15.99 | 1/28/2016 | $959.40 | 1827 | 1/28/2021 | 1655 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 958.94 |
| Robert Bell | 6482 Eden Valley Drive | $15.99 | 0 | $15.99 | 2/1/2016 | $959.40 | 1827 | 2/1/2021 | 1659 | $ 191.88 | $ 191.88 | $ 191.88 | $ 159.90 | $ 31.98 | $ 95.94 |

39

PREMIER - 14930

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chris Akeroyd | 5769 Lightfoot Ln | $15.99 | 0 | $15.99 | 2/1/2016 | $959.40 | 1827 | 2/1/2021 | 1659 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $95.94 |
| Shiby Parayil | 919 Kettledrum | $15.99 | 0 | $15.99 | 2/5/2016 | $959.40 | 1827 | 2/5/2021 | 1663 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $95.94 |
| Arif Mahmood & Sa | 7088 Shingle Mill Road | $15.99 | 0 | $15.99 | 2/5/2016 | $959.40 | 1827 | 2/5/2021 | 1663 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $95.94 |
| Roopesh & Prascethi | 7209 Shingle Mill Rd | $15.99 | 0 | $15.99 | 2/15/2016 | $959.40 | 1827 | 2/15/2021 | 1673 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $95.94 |
| Steven Stephens | 743 Stardrift | $15.99 | 0 | $15.99 | 2/15/2016 | $959.40 | 1827 | 2/15/2021 | 1673 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $95.94 |
| Jeff & Karen Muefte | 1009 Stardrift Ave | $15.99 | 0 | $15.99 | 2/18/2016 | $959.40 | 1827 | 2/18/2021 | 1676 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $95.94 |
| Srinivas Gathivari | 8400 Kara Creek | $15.99 | 0 | $15.99 | 2/24/2016 | $959.40 | 1827 | 2/24/2021 | 1682 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $111.93 |
| Brian Emslie | 1308 Rolling Thunder | $15.99 | 0 | $15.99 | 2/26/2016 | $959.40 | 1827 | 2/26/2021 | 1684 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $111.93 |
| Gururaja Rammurti | 1378 Brulle Blvd | $15.99 | 0 | $15.99 | 2/26/2016 | $959.40 | 1826 | 2/26/2021 | 1684 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $111.93 |
| Andrew Montgomery | 1043 Stardrift | $15.99 | 0 | $15.99 | 3/15/2016 | $959.40 | 1826 | 3/15/2021 | 1701 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $111.93 |
| Lin A. Amundstrair | 8452 Kara Creek | $15.99 | 0 | $15.99 | 3/15/2016 | $959.40 | 1826 | 3/15/2021 | 1701 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $111.93 |
| Ryan Fuchs | 1634 Leg Iron Drive | $15.99 | 0 | $15.99 | 3/16/2016 | $959.40 | 1826 | 3/16/2021 | 1702 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $111.93 |
| Dieni Nrtsche | 5840 Lightfoot Lane | $15.99 | 0 | $15.99 | 3/18/2016 | $959.40 | 1826 | 3/18/2021 | 1704 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $111.93 |
| Anwer Hmj & Assha | 1132 Steel Dust Rd | $15.99 | 0 | $15.99 | 3/24/2016 | $959.40 | 1826 | 3/24/2021 | 1710 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $127.92 |
| Justin & Mayureen F | 6380 Forefront Ave | $15.99 | 0 | $15.99 | 4/4/2016 | $959.40 | 1826 | 4/4/2021 | 1721 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $127.92 |
| Brad London | 7401 Peace Maker Drive | $15.99 | 0 | $15.99 | 4/6/2016 | $959.40 | 1826 | 4/6/2021 | 1723 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $127.92 |
| Larry & Maria Olsur | 1111 Steel Dust Road | $15.99 | 0 | $15.99 | 4/8/2016 | $959.40 | 1826 | 4/8/2021 | 1725 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $127.92 |
| Vipul & Kriti Tiwari | 940 Barbelle Avenue | $15.99 | 0 | $15.99 | 4/18/2016 | $959.40 | 1826 | 4/18/2021 | 1735 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $127.92 |
| Ganesh Balasubrami | 8229 Sylvan Dale Rd | $15.99 | 0 | $15.99 | 4/19/2016 | $959.40 | 1826 | 4/19/2021 | 1736 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Srinivas Kandi | 967 Kettledrum Drive | $15.99 | 0 | $15.99 | 4/19/2016 | $959.40 | 1826 | 4/19/2021 | 1736 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Justin Nguyen | 5575 Statesman | $15.99 | 0 | $15.99 | 4/20/2016 | $959.40 | 1826 | 4/20/2021 | 1737 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Sridhar Chinta | 1589 Leg Iron Drive | $15.99 | 0 | $15.99 | 4/21/2016 | $959.40 | 1826 | 4/21/2021 | 1738 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Scott And Therese D | 6748 Solitude Creek | $15.99 | 0 | $15.99 | 4/22/2016 | $959.40 | 1826 | 4/22/2021 | 1739 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Venkat Pekala | 711 Stardrift | $15.99 | 0 | $15.99 | 4/25/2016 | $959.40 | 1826 | 4/25/2021 | 1742 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Siddhartha Neekhm | 1349 Angle Falls Dr | $15.99 | 0 | $15.99 | 4/25/2016 | $959.40 | 1826 | 4/25/2021 | 1742 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Jerry Vaughn | 1545 Campbell Court | $15.99 | 0 | $15.99 | 4/28/2016 | $959.40 | 1826 | 4/28/2021 | 1745 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Nishonth Avula | 1021 Angel Falls | $15.99 | 0 | $15.99 | 5/2/2016 | $959.40 | 1826 | 5/2/2021 | 1749 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| James Varkey | 824 Barbelle | $15.99 | 0 | $15.99 | 5/12/2016 | $959.40 | 1826 | 5/12/2021 | 1759 | $191.88 | $191.88 | $191.88 | $159.90 | $31.98 | $143.91 |
| Scott Daniels | 8429 Pitkin Rd. | $15.99 | 0 | $15.99 | 1/28/2014 | $959.40 | 1826 | 1/28/2019 | 924 | $191.88 | $191.88 | $95.94 | | | |
| Tony And Abigail O | 6677 Silver Stream | $19.24 | 0 | $19.24 | 9/30/2013 | $1,154.40 | 1826 | 9/30/2018 | 804 | $230.88 | $230.88 | $38.48 | | | |
| Chuck And Sharon I | 542 Hancock Rd | $19.99 | 0 | $19.99 | 10/23/2013 | $1,199.40 | 1826 | 10/23/2018 | 827 | $239.88 | $239.88 | $59.97 | | | |
| Zuleima Oniveros | 863 Bonneville Rd | $19.99 | 0 | $19.99 | 12/23/2013 | $1,199.40 | 1826 | 12/23/2018 | 888 | $239.88 | $239.88 | $99.95 | | | |
| Jason And Carrie De | 6388 Mountain Sky Road | $19.99 | 0 | $19.99 | 3/24/2014 | $1,199.40 | 1826 | 3/24/2018 | 979 | $239.88 | $239.88 | $159.92 | | | |
| Sreedhar Bohreci | 1695 Tumbling River | $19.99 | 0 | $19.99 | 4/3/2014 | $1,199.40 | 1826 | 4/3/2019 | 989 | $239.88 | $239.88 | $159.92 | | | |
| Lisa Wegener | 6360 Fire Creek Trail | $20.00 | 0 | $20.00 | 10/7/2013 | $1,200.00 | 1826 | 10/7/2018 | 811 | $240.00 | $240.00 | $40.00 | | | |
| Matt And Molly Spr | 6466 Chimney Peak | $20.00 | 0 | $20.00 | 11/7/2013 | $1,200.00 | 1826 | 11/7/2018 | 842 | $240.00 | $240.00 | $60.00 | | | |
| Beth And Sreeman K | 1717 Brulle Blvd | $20.99 | 0 | $20.99 | 7/18/2013 | $1,259.40 | 1826 | 7/18/2018 | 790 | $251.88 | $230.89 | - | | | |

40

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jon And Dawn Jesse | 1331 Horse Creek Dr | $20.99 | 0 | $20.99 | 4/16/2014 | $1,259.40 | 1826 | 4/16/2019 | 1002 | 251.88 | 251.88 | 167.92 | - | - | $ |
| Sang & Jenny Kim | 836 Gaited Trail | $20.99 | 0 | $20.99 | 5/21/2014 | $1,259.40 | 1826 | 5/21/2019 | 1037 | 251.88 | 251.88 | 209.89 | - | - | $ |
| Faisal Khan | 7352 Nichols Trail | $20.99 | 0 | $20.99 | 6/20/2014 | $1,259.40 | 1826 | 6/20/2019 | 1067 | 251.88 | 251.88 | 230.89 | - | - | $ |
| Christian Chilcott | 6533 Stallion Ranch | $20.99 | 0 | $20.99 | 6/25/2014 | $1,259.40 | 1826 | 6/25/2019 | 1072 | 251.88 | 251.88 | 230.89 | - | - | $ |
| Kevin Gibson | 6493 Mountain Sky Rd | $20.99 | 0 | $20.99 | 6/26/2014 | $1,259.40 | 1826 | 6/26/2019 | 1073 | 251.88 | 251.88 | 230.89 | - | - | $ |
| Mel Wilmore | 6984 Solitude Creek Ct | $20.99 | 0 | $20.99 | 7/1/2014 | $1,259.40 | 1826 | 7/1/2019 | 1078 | 251.88 | 251.88 | 230.89 | - | - | $ |
| Shelly Kisch | 1664 Red Rock Canyon | $20.99 | 0 | $20.99 | 7/1/2014 | $1,259.40 | 1826 | 7/1/2019 | 1078 | 251.88 | 251.88 | 230.89 | - | - | $ |
| Brad Cantrill | 6407 Fire Creek Trail | $20.99 | 0 | $20.99 | 7/11/2014 | $1,259.40 | 1826 | 7/11/2019 | 1088 | 251.88 | 251.88 | 230.89 | - | - | $ |
| Amy Kerr | 7110 Goose Creek Rd | $20.99 | 0 | $20.99 | 7/17/2014 | $1,259.40 | 1826 | 7/17/2019 | 1094 | 251.88 | 251.88 | 230.89 | - | - | $ |
| Brad & Candice Stic | 7323 ShingleMill Road | $20.99 | 0 | $20.99 | 7/24/2014 | $1,259.40 | 1826 | 7/24/2019 | 1101 | 251.88 | 251.88 | 251.88 | - | - | $ |
| Matt Manzanares | 6982 Roping | $20.99 | 0 | $20.99 | 7/29/2014 | $1,259.40 | 1826 | 7/29/2019 | 1106 | 251.88 | 251.88 | 251.88 | - | - | $ |
| Carlos Maldonado | 6528 Stallion Ranch | $20.99 | 0 | $20.99 | 8/1/2014 | $1,259.40 | 1826 | 8/1/2019 | 1109 | 251.88 | 251.88 | 251.88 | - | - | $ |
| Jeremy Goldberg | 6484 Mountain Sky Rd | $20.99 | 0 | $20.99 | 8/4/2014 | $1,259.40 | 1826 | 8/4/2019 | 1112 | 251.88 | 251.88 | 251.88 | - | - | $ |
| Cory Lignell | 6486 Stallion Ranch | $20.99 | 0 | $20.99 | 9/5/2014 | $1,259.40 | 1826 | 9/5/2019 | 1144 | 251.88 | 251.88 | 251.88 | 20.99 | - | $ |
| Kiley Young | 1647 Cedar Ranch Rd | $20.99 | 0 | $20.99 | 9/9/2014 | $1,259.40 | 1826 | 9/9/2019 | 1148 | 251.88 | 251.88 | 251.88 | 20.99 | - | $ |
| Julia Sprensel | 6708 Stallion Ranch Rd | $20.99 | 0 | $20.99 | 11/3/2014 | $1,259.40 | 1826 | 11/3/2019 | 1203 | 251.88 | 251.88 | 251.88 | 62.97 | - | $ |
| Bobby Virk | 1688 Saddle Tree | $20.99 | 0 | $20.99 | 11/5/2014 | $1,259.40 | 1826 | 11/5/2019 | 1205 | 251.88 | 251.88 | 251.88 | 62.97 | - | $ |
| Kiran Pavuluru | 8448 Piskin | $20.99 | 0 | $20.99 | 11/7/2014 | $1,259.40 | 1826 | 11/7/2019 | 1207 | 251.88 | 251.88 | 251.88 | 62.97 | - | $ |
| Satheesh Neena | 7029 Chico Basin Rd | $20.99 | 0 | $20.99 | 11/7/2014 | $1,259.40 | 1826 | 11/7/2019 | 1207 | 251.88 | 251.88 | 251.88 | 62.97 | - | $ |
| Ritesh Sahny | 6137 Bakers Valley | $20.99 | 0 | $20.99 | 11/19/2014 | $1,259.40 | 1826 | 11/19/2019 | 1219 | 251.88 | 251.88 | 251.88 | 83.96 | - | $ |
| Amol & Chinmn Bin | 6313 Plumb Creek Rd | $20.99 | 0 | $20.99 | 12/5/2014 | $1,259.40 | 1826 | 12/5/2019 | 1235 | 251.88 | 251.88 | 251.88 | 83.96 | - | $ |
| Quinton Rivers | 6308 Bear Lake Rd | $20.99 | 0 | $20.99 | 12/15/2014 | $1,259.40 | 1826 | 12/15/2019 | 1245 | 251.88 | 251.88 | 251.88 | 83.96 | - | $ |
| Venkat Papadippu | 8479 Kara Creek | $20.99 | 0 | $20.99 | 12/22/2014 | $1,259.40 | 1826 | 12/22/2019 | 1252 | 251.88 | 251.88 | 251.88 | 104.95 | - | $ |
| Jason Oliver | 911 Echols Drive | $20.99 | 0 | $20.99 | 12/23/2014 | $1,259.40 | 1826 | 12/23/2019 | 1253 | 251.88 | 251.88 | 251.88 | 104.95 | - | $ |
| Peter Belden | 6356 Mountain Sky Rd | $20.99 | 0 | $20.99 | 12/31/2014 | $1,259.40 | 1826 | 12/31/2019 | 1261 | 251.88 | 251.88 | 251.88 | 104.95 | - | $ |
| Erika Enriquez | 6356 Bear Lake | $20.99 | 0 | $20.99 | 1/5/2015 | $1,259.40 | 1826 | 1/5/2020 | 1266 | 251.88 | 251.88 | 251.88 | 104.95 | - | $ |
| Kelly McCoy | 823 Sweet Iron | $20.99 | 0 | $20.99 | 1/9/2015 | $1,259.40 | 1826 | 1/9/2020 | 1270 | 251.88 | 251.88 | 251.88 | 104.95 | - | $ |
| Frank Sforchi | 808 Gaited Trail | $20.99 | 0 | $20.99 | 5/21/2015 | $1,259.40 | 1827 | 5/21/2020 | 1403 | 251.88 | 251.88 | 251.88 | 209.90 | - | $ |
| Larry Kalka | 910 Kettle Drum Dr. | $20.99 | 0 | $20.99 | 5/21/2015 | $1,259.40 | 1827 | 5/21/2020 | 1403 | 251.88 | 251.88 | 251.88 | 209.90 | - | $ |
| Scott & Mary Cutler | 5562 HighFlyer Hills Trails | $20.99 | 0 | $20.99 | 5/28/2015 | $1,259.40 | 1827 | 5/28/2020 | 1410 | 251.88 | 251.88 | 251.88 | 209.90 | - | $ |
| Liza Piwonski | 1018 Goldwood Ln | $20.99 | 0 | $20.99 | 6/11/2015 | $1,259.40 | 1827 | 6/11/2020 | 1424 | 251.88 | 251.88 | 251.88 | 209.90 | - | $ |
| Christopher Roberts | 5658 Lightfoot | $20.99 | 0 | $20.99 | 6/19/2015 | $1,259.40 | 1827 | 6/19/2020 | 1432 | 251.88 | 251.88 | 251.88 | 209.90 | - | $ |
| Kristine Carroll | 5968 Lightfoot | $20.99 | 0 | $20.99 | 6/22/2015 | $1,259.40 | 1827 | 6/22/2020 | 1435 | 251.88 | 251.88 | 251.88 | 209.90 | 20.99 | $ |
| Anne Maher | 951 Steel Dust | $20.99 | 0 | $20.99 | 6/26/2015 | $1,259.40 | 1827 | 6/26/2020 | 1439 | 251.88 | 251.88 | 251.88 | 209.90 | 20.99 | $ |
| Justin Chun | 833 Jemula Drive | $20.99 | 0 | $20.99 | 7/8/2015 | $1,259.40 | 1827 | 7/8/2020 | 1451 | 251.88 | 251.88 | 251.88 | 209.90 | 20.99 | $ |
| Norun Elvehøy | 6559 Eden Valley Drive | $20.99 | 0 | $20.99 | 7/8/2015 | $1,259.40 | 1827 | 7/8/2020 | 1451 | 251.88 | 251.88 | 251.88 | 209.90 | 20.99 | $ |
| Zacharia & Alison G | 5324 HighFlyer Trail | $20.99 | 0 | $20.99 | 7/13/2015 | $1,259.40 | 1827 | 7/13/2020 | 1456 | 251.88 | 251.88 | 251.88 | 209.90 | 20.99 | $ |

41

Cellular and Other Services
Gross Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ming Lu & Xin Xian | 5512 Lightfoot Ln | $20.99 | 0 | $20.99 | 7/23/2015 | $1,259.40 | 1827 | 7/23/2020 | 1466 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $ - |
| Caroll Gordon | 636 Benalla | $20.99 | 0 | $20.99 | 7/24/2015 | $1,259.40 | 1827 | 7/24/2020 | 1467 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $ - |
| Kayur Patel | 6017 Forefront Ave | $20.99 | 0 | $20.99 | 8/6/2015 | $1,259.40 | 1827 | 8/6/2020 | 1480 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $ - |
| Matthew & Kristen t | 697 Hancock Rd | $20.99 | 0 | $20.99 | 8/11/2015 | $1,259.40 | 1827 | 8/11/2020 | 1485 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $ - |
| Hugo Partida | 5678 Highflyer Hills Trail | $20.99 | 0 | $20.99 | 8/14/2015 | $1,259.40 | 1827 | 8/14/2020 | 1488 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $ - |
| Grant Diksel | 8331 Pidun Rd | $20.99 | 0 | $20.99 | 8/24/2015 | $1,259.40 | 1827 | 8/24/2020 | 1498 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $20.99 |
| Rangamayaki Yalvart | 8479 Sylvan Dale Rd | $20.99 | 0 | $20.99 | 9/1/2015 | $1,259.40 | 1827 | 9/1/2020 | 1506 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $20.99 |
| Gisele Scipesmartin | 1515 Campbell Ct | $20.99 | 0 | $20.99 | 9/2/2015 | $1,259.40 | 1827 | 9/2/2020 | 1507 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $20.99 |
| Adalberto Zerega Jr | 6054 Forefront Ave | $20.99 | 0 | $20.99 | 9/7/2015 | $1,259.40 | 1827 | 9/7/2020 | 1512 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $20.99 |
| Shubhamma Dwibet | 8149 Otis Drive | $20.99 | 0 | $20.99 | 9/17/2015 | $1,259.40 | 1827 | 9/17/2020 | 1522 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $20.99 |
| Bekal Kudrekod & P | 5388 Highflyer Hills | $20.99 | 0 | $20.99 | 9/23/2015 | $1,259.40 | 1827 | 9/23/2020 | 1528 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $41.98 |
| Krishna Mudimbi | 6074 Pitchfork Ranch | $20.99 | 0 | $20.99 | 9/23/2015 | $1,259.40 | 1827 | 9/23/2020 | 1528 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $41.98 |
| Sara Filipski | 5515 Lightfoot Ln | $20.99 | 0 | $20.99 | 9/23/2015 | $1,259.40 | 1827 | 9/23/2020 | 1528 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $41.98 |
| Ravi Akhud | 5463 Lightfoot Ln | $20.99 | 0 | $20.99 | 9/29/2015 | $1,259.40 | 1827 | 9/29/2020 | 1534 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $41.98 |
| Rima Ramchandani | 7287 Sevier | $20.99 | 0 | $20.99 | 10/29/2015 | $1,259.40 | 1827 | 10/29/2020 | 1564 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $62.97 |
| Tiffany & Bryan Du | 7396 Nichols Trail | $20.99 | 0 | $20.99 | 11/11/2015 | $1,259.40 | 1827 | 11/11/2020 | 1577 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $62.97 |
| Jaylant Mehta | 8187 Haltered Horse | $20.99 | 0 | $20.99 | 12/8/2015 | $1,259.40 | 1827 | 12/8/2020 | 1604 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $83.96 |
| Lindsey Johnson | 1012 Steel Dust Dr. | $20.99 | 0 | $20.99 | 1/18/2016 | $1,259.40 | 1827 | 1/18/2021 | 1645 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $104.95 |
| Brent Snyder | 1312 Horse Creek | $20.99 | 0 | $20.99 | 1/19/2016 | $1,259.40 | 1827 | 1/19/2021 | 1646 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $125.94 |
| Ben Swann | 662 Benalla | $20.99 | 0 | $20.99 | 1/22/2016 | $1,259.40 | 1827 | 1/22/2021 | 1649 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $125.94 |
| Aaron Laine | 5250 Flemmington Dr | $20.99 | 0 | $20.99 | 2/3/2016 | $1,259.40 | 1827 | 2/3/2021 | 1661 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $125.94 |
| Amit Sarma Nerella | 8446 Sylvan Dale | $20.99 | 0 | $20.99 | 3/17/2016 | $1,259.40 | 1826 | 3/17/2021 | 1703 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $146.93 |
| James McDow | 810 Cedar Ranch Rd | $20.99 | 0 | $20.99 | 3/21/2016 | $1,259.40 | 1826 | 3/21/2021 | 1707 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Ramesh Sankarrany | 743 Benalla | $20.99 | 0 | $20.99 | 4/1/2016 | $1,259.40 | 1826 | 4/1/2021 | 1718 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Richard Peters | 5245 Randwick | $20.99 | 0 | $20.99 | 4/7/2016 | $1,259.40 | 1826 | 4/7/2021 | 1724 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Deepak Guapta | 1497 Chaps | $20.99 | 0 | $20.99 | 4/7/2016 | $1,259.40 | 1826 | 4/7/2021 | 1724 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Sayed Harris | 5270 Statesman | $20.99 | 0 | $20.99 | 4/7/2016 | $1,259.40 | 1826 | 4/7/2021 | 1724 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Jasmine Alce | 5980 Forefront | $20.99 | 0 | $20.99 | 4/8/2016 | $1,259.40 | 1826 | 4/8/2021 | 1725 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Steven Martin | 633 Benalla | $20.99 | 0 | $20.99 | 4/8/2016 | $1,259.40 | 1826 | 4/8/2021 | 1725 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Manish & Dhanya N | 8294 Kern Creek | $20.99 | 0 | $20.99 | 4/11/2016 | $1,259.40 | 1826 | 4/11/2021 | 1728 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Brian Heath | 955 Jennala | $20.99 | 0 | $20.99 | 4/13/2016 | $1,259.40 | 1826 | 4/13/2021 | 1730 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $167.92 |
| Dion Barber | 6840 Ferrier Lane | $20.99 | 0 | $20.99 | 4/25/2016 | $1,259.40 | 1826 | 4/25/2021 | 1742 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $188.96 |
| Andy Nguyen | 851 Benalla | $20.99 | 0 | $20.99 | 5/6/2016 | $1,259.40 | 1826 | 5/6/2021 | 1753 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $188.96 |
| Andrew Erskine | 1049 Sundrift | $20.99 | 0 | $20.99 | 5/6/2016 | $1,259.40 | 1826 | 5/6/2021 | 1753 | $251.88 | $251.88 | $251.88 | $209.90 | $41.98 | $188.93 |
| Gampalli Phammuoc | 787 Benalla Drive | $49.99 | 0 | $49.99 | 5/6/2016 | $2,999.40 | 1826 | 5/6/2021 | 1753 | $599.88 | $599.88 | $599.88 | $499.90 | $99.98 | $449.93 |
| Richard Fields | 6380 Beerlake Rd | $54.95 | 0 | $54.95 | 12/24/2014 | $3,297.00 | 1826 | 12/24/2019 | 1254 | $659.40 | $659.40 | $659.40 | $274.75 | $ - | $ - |
| Jacob Emmel | 6961 Solitude Creek Court | $54.99 | 0 | $54.99 | 10/21/2014 | $3,299.40 | 1826 | 10/21/2019 | 1150 | $659.88 | $659.88 | $659.88 | $164.97 | $ - | $ - |

42

PREMIER - 14933

Cellular and Other Services
Gross Revenue

| Name | Address | Monitoring cost | Monthly | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shawn Pearson | 7391 Sevier Wells | 0 | $62.95 | $62.95 | 10/19/2015 | $3,777.00 | 1826 | 10/19/2020 | 1554 | 755.40 | 755.40 | 755.40 | 629.50 | 125.90 | 125.90 |
| Amy McKay | 6324 Fire Creek | 0 | 15.00 | $15.00 | 10/7/2013 | $900.14 | 1826 | 10/7/2018 | 811 | 180.03 | 180.03 | 30.00 | - | - | - |
| Anil Sharma Nereli | 8446 Sylvan Dale | 0 | 15.99 | $15.99 | 3/17/2016 | $959.40 | 1826 | 3/17/2021 | 1703 | 191.88 | 191.88 | 191.88 | 159.90 | 31.98 | 31.93 |
| Casey Anderson | 6361 Plum Creek | 0 | 20.99 | $20.99 | 12/13/2013 | $1,259.40 | 1826 | 12/13/2018 | 878 | 251.88 | 251.88 | 83.96 | - | - | - |
| Houston Ross | 6311 Mountain Sky | 0 | 20.99 | $20.99 | 1/15/2014 | $1,259.40 | 1826 | 1/15/2019 | 911 | 251.88 | 251.88 | 104.95 | - | - | - |
| Jackson Dsilva | 1336 Rolling Thunder Rt | 0 | 15.99 | $15.99 | 12/28/2015 | $959.40 | 1826 | 12/28/2020 | 1624 | 191.88 | 191.88 | 191.88 | 159.90 | 31.98 | 31.98 |
| Jan Sears | 1586 Saddle Tree | 0 | 15.00 | $15.00 | 9/12/2013 | $900.00 | 1826 | 9/12/2018 | 786 | 180.00 | 180.00 | 15.00 | - | - | - |
| Krishna Mellamari | 6199 Chimney Peak | 0 | 15.99 | $15.99 | 5/17/2014 | $959.40 | 1826 | 5/17/2019 | 1033 | 191.88 | 191.88 | 143.91 | - | - | - |
| Latanya & Ronney | 951 Touchstone | 0 | 20.99 | $20.99 | 6/8/2015 | $1,259.40 | 1826 | 6/8/2020 | 1421 | 251.88 | 251.88 | 251.88 | 209.90 | - | - |
| Marianne Noskin | 6496 Silver Stream | 0 | 20.99 | $20.99 | 4/3/2014 | $1,259.40 | 1826 | 4/3/2019 | 989 | 251.88 | 251.88 | 167.92 | - | - | - |
| Mike & Kelli Garcia | 6271 Chimney Peak | 0 | 15.99 | $15.99 | 2/25/2014 | $959.40 | 1826 | 2/25/2019 | 952 | 191.88 | 191.88 | 111.93 | - | - | - |
| Nicole Gonzalez-R | 6684 Stallion Ranch | 0 | 15.99 | $15.99 | 7/2/2014 | $959.40 | 1826 | 7/2/2019 | 1079 | 191.88 | 191.88 | 175.89 | - | - | - |
| Nikki Knishinsky | 6359 Eden Valley | 0 | 15.99 | $15.99 | 12/3/2014 | $959.40 | 1826 | 12/3/2019 | 1233 | 191.88 | 191.88 | 191.88 | 63.96 | - | - |
| Siva Kogiithota | 958 Steel Dust Rd | 0 | 15.99 | $15.99 | 1/20/2016 | $959.40 | 1826 | 1/20/2021 | 1647 | 191.88 | 191.88 | 191.88 | 159.90 | 31.98 | 31.98 |
| Wafer Gamil | 5399 Randwick | 0 | 15.99 | $15.99 | 5/27/2016 | $959.40 | 1826 | 5/27/2021 | 1774 | 191.88 | 191.88 | 191.88 | 159.90 | 31.98 | 159.90 |
| Wan Bae | 8236 Haltered Horse | 0 | 15.99 | $15.99 | 3/26/2016 | $959.40 | 1826 | 3/26/2020 | 1347 | 191.88 | 191.88 | 191.88 | 127.92 | - | - |
| Wayne Noble | 6404 Silver Stream | 0 | 15.99 | $15.99 | 8/27/2013 | $959.40 | 1826 | 8/27/2018 | 770 | 191.88 | 191.88 | 15.99 | - | - | - |
| Amit & Shruti Saxe | 5563 Lightfoot Lane | 0 | 15.99 | $15.99 | 1/21/2016 | $959.40 | 1826 | 1/21/2021 | 1648 | 191.88 | 191.88 | 191.88 | 159.90 | 31.98 | 31.98 |
| Total | | $0.00 | $6,664.97 | $6,664.97 | | | | | | 79,979.67 | 79,808.68 | 65,731.37 | 33,719.63 | 4,747.29 | 10,845.88 |
| Attrition | | | | | | | | | | 1,732.89 | 4,931.21 | 7,908.27 | 8,182.09 | 1,752.34 | 10,842.78 |
| | | | | | | | | | | 79,979.67 | 79,808.68 | 65,731.37 | 33,719.63 | 4,747.29 | 10,845.88 |
| | | | | | | | | | | | 170.99 | 14,248.29 | 32,930.09 | 8,582.65 | 69.79 |

43

PREMIER - 14934

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sajiveen Saeed | 798 Sweet Iron | $5.00 | 2.5 | $2.50 | 4/26/2016 | $150.00 | 1826 | 4/26/2021 | 1743 | $30.00 | $30.00 | $30.00 | $25.00 | $5.00 | |
| Debbie Affinito | 6295 Canyon Ranch | $15.00 | 2.5 | $12.50 | 5/2/2013 | $750.00 | 1826 | 5/2/2018 | 653 | $150.00 | $112.50 | - | | | |
| Jack Sackos | 6151 Baker Valley | $15.00 | 2.5 | $12.50 | 5/17/2013 | $750.00 | 1826 | 5/17/2018 | 668 | $150.00 | $112.50 | - | | | |
| Maheswara Choppa | 6167 Canyon Ranch | $15.00 | 2.5 | $12.50 | 6/26/2013 | $750.00 | 1826 | 6/26/2018 | 708 | $150.00 | $137.50 | - | | | |
| Mark And Sarah Hu | 6342 Eden Valley | $15.00 | 2.5 | $12.50 | 6/28/2013 | $750.00 | 1826 | 6/28/2018 | 710 | $150.00 | $137.50 | - | | | |
| Shiv Balllanda And | 16318 Chimney Peak | $15.00 | 2.5 | $12.50 | 7/18/2013 | $750.00 | 1826 | 7/18/2018 | 730 | $150.00 | $137.50 | - | | | |
| Todd Smith | 6353 Bear Lake Rd | $15.00 | 2.5 | $12.50 | 7/18/2013 | $750.00 | 1826 | 7/18/2018 | 730 | $150.00 | $150.00 | - | | | |
| Melissa And Blaklek | 6378 Chimney Peak | $15.00 | 2.5 | $12.50 | 7/25/2013 | $750.00 | 1826 | 7/25/2018 | 737 | $150.00 | $150.00 | - | | | |
| Charlie McCoy | 1753 Saddle Tree | $15.00 | 2.5 | $12.50 | 7/30/2013 | $750.00 | 1826 | 7/30/2018 | 742 | $150.00 | $150.00 | - | | | |
| Todd Hugemeier | 6503 Eden Valley | $15.00 | 2.5 | $12.50 | 8/6/2013 | $750.00 | 1826 | 8/6/2018 | 749 | $150.00 | $150.00 | $12.50 | | | |
| Steve Hill | 8364 Pitkin | $15.00 | 2.5 | $12.50 | 8/14/2013 | $750.00 | 1826 | 8/14/2018 | 757 | $150.00 | $150.00 | $12.50 | | | |
| Elizabeth Gerces | 6426 Fire Creek Trail | $15.00 | 2.5 | $12.50 | 8/20/2013 | $750.00 | 1826 | 8/20/2018 | 763 | $150.00 | $150.00 | $12.50 | | | |
| Kenny And Katie Ki | 6712 Eden Valley | $15.00 | 2.5 | $12.50 | 8/21/2013 | $750.00 | 1826 | 8/21/2018 | 764 | $150.00 | $150.00 | $12.50 | | | |
| Dan Nguyen | 6616 Eden Valley | $15.00 | 2.5 | $12.50 | 8/23/2013 | $750.00 | 1826 | 8/23/2018 | 766 | $150.00 | $150.00 | $12.50 | | | |
| Hammamtha Rao Ko | 6147 Chimney Peak | $15.00 | 2.5 | $12.50 | 8/27/2013 | $750.00 | 1826 | 8/27/2018 | 770 | $150.00 | $150.00 | $25.00 | | | |
| Billy Nietert | 1643 Bridle Blvd | $15.00 | 2.5 | $12.50 | 8/28/2013 | $750.00 | 1826 | 8/28/2018 | 771 | $150.00 | $150.00 | $25.00 | | | |
| Brian Hays | 6660 Mountain Sky | $15.00 | 2.5 | $12.50 | 9/19/2013 | $750.00 | 1826 | 9/19/2018 | 793 | $150.00 | $150.00 | $25.00 | | | |
| Thomas And Donna | 1681 Bridle Blvd. | $15.00 | 2.5 | $12.50 | 9/19/2013 | $750.00 | 1826 | 9/19/2018 | 793 | $150.00 | $150.00 | $25.00 | | | |
| Russell Zimmer | 1392 Horse Creek | $15.00 | 2.5 | $12.50 | 9/26/2013 | $750.00 | 1826 | 9/26/2018 | 800 | $150.00 | $150.00 | $25.00 | | | |
| Brad Kabane | 1537 Tumbling River | $15.00 | 2.5 | $12.50 | 9/27/2013 | $750.00 | 1826 | 9/27/2018 | 801 | $150.00 | $150.00 | $25.00 | | | |
| Nathan Cotton | 6389 Bear Lake Rd | $15.00 | 2.5 | $12.50 | 9/30/2013 | $750.00 | 1826 | 9/30/2018 | 804 | $150.00 | $150.00 | $25.00 | | | |
| Jeff And Colleen Le | 6341 Fire Creek | $15.00 | 2.5 | $12.50 | 10/1/2013 | $750.00 | 1826 | 10/1/2018 | 805 | $150.00 | $150.00 | $25.00 | | | |
| Larry Liles | 1665 Campbell Court | $15.00 | 2.5 | $12.50 | 10/9/2013 | $750.00 | 1826 | 10/9/2018 | 813 | $150.00 | $150.00 | $25.00 | | | |
| Jeff And Diane Bake | 6373 Silver Stream | $15.00 | 2.5 | $12.50 | 10/9/2013 | $750.00 | 1826 | 10/9/2018 | 813 | $150.00 | $150.00 | $25.00 | | | |
| Chialing Tan | 6425 Fire Creek | $15.00 | 2.5 | $12.50 | 10/15/2013 | $750.00 | 1826 | 10/15/2018 | 819 | $150.00 | $150.00 | $37.50 | | | |
| David Miller | 6146 Union Creek | $15.00 | 2.5 | $12.50 | 10/30/2013 | $750.00 | 1826 | 10/30/2018 | 834 | $150.00 | $150.00 | $37.50 | | | |
| Stuart Edwards | 6263 Canyon Ranch | $15.00 | 2.5 | $12.50 | 10/31/2013 | $750.00 | 1826 | 10/31/2018 | 835 | $150.00 | $150.00 | $37.50 | | | |
| Stephanie Robertson | 6784 Eden Valley | $15.00 | 2.5 | $12.50 | 10/31/2013 | $750.00 | 1826 | 10/31/2018 | 835 | $150.00 | $150.00 | $37.50 | | | |
| Brian And Jodie Mo | 1651 Saddle Tree | $15.00 | 2.5 | $12.50 | 10/31/2013 | $750.00 | 1826 | 10/31/2018 | 835 | $150.00 | $150.00 | $37.50 | | | |
| Venkata Uppalapati | 6329 Bear Lake | $15.00 | 2.5 | $12.50 | 10/31/2013 | $750.00 | 1826 | 10/31/2018 | 835 | $150.00 | $150.00 | $37.50 | | | |
| Ginia Luker | 6361 Chimney Peak | $15.00 | 2.5 | $12.50 | 11/5/2013 | $750.00 | 1826 | 11/5/2018 | 840 | $150.00 | $150.00 | $37.50 | | | |
| Ravi Polishetty | 7341 Coulter Lake Rd | $15.00 | 2.5 | $12.50 | 11/6/2013 | $750.00 | 1826 | 11/6/2018 | 841 | $150.00 | $150.00 | $37.50 | | | |
| Eric and Amanda Se | 6510 Eden Valley | $15.00 | 2.5 | $12.50 | 11/14/2013 | $750.00 | 1826 | 11/14/2018 | 849 | $150.00 | $150.00 | $37.50 | | | |
| Young Kim | 1565 Tumbling River | $15.00 | 2.5 | $12.50 | 11/20/2013 | $750.00 | 1826 | 11/20/2018 | 855 | $150.00 | $150.00 | $50.00 | | | |

44

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Activation Date Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ted And Kelley Silk | 1605 Bridle | $15.00 | 2.5 | $12.50 | 11/20/2013 | $750.00 | 1826 | 11/20/2018 | 855 | 150.00 | 150.00 | 50.00 | | - | - |
| Munish Dukwal | 7263 Coulter Lake | $15.00 | 2.5 | $12.50 | 11/20/2013 | $750.00 | 1826 | 11/20/2018 | 855 | 150.00 | 150.00 | 50.00 | | - | - |
| Bhaskman Prabhaska | 6398 Eden Valley | $15.00 | 2.5 | $12.50 | 11/22/2013 | $750.00 | 1826 | 11/22/2018 | 857 | 150.00 | 150.00 | 50.00 | | - | - |
| Miranda Palmer | 6366 Chimney Peak | $15.00 | 2.5 | $12.50 | 11/25/2013 | $750.00 | 1826 | 11/25/2018 | 860 | 150.00 | 150.00 | 50.00 | | - | - |
| Sheri Greenberg | 6168 Union Creek | $15.00 | 2.5 | $12.50 | 11/27/2013 | $750.00 | 1826 | 11/27/2018 | 862 | 150.00 | 150.00 | 50.00 | | - | - |
| Suraj Kolluri | 773 Bonneville Rd | $15.00 | 2.5 | $12.50 | 11/27/2013 | $750.00 | 1826 | 11/27/2018 | 862 | 150.00 | 150.00 | 50.00 | | - | - |
| Chris Thompson | 6087 Mountain Sky | $15.00 | 2.5 | $12.50 | 12/6/2013 | $750.00 | 1826 | 12/6/2018 | 871 | 150.00 | 150.00 | 50.00 | | - | - |
| Shaun And Jessica X | 1855 Cedar Ranch | $15.00 | 2.5 | $12.50 | 12/11/2013 | $750.00 | 1826 | 12/11/2018 | 876 | 150.00 | 150.00 | 50.00 | | - | - |
| Satish Polisetti | 1692 Bridle Blvd | $15.00 | 2.5 | $12.50 | 12/17/2013 | $750.00 | 1826 | 12/17/2018 | 882 | 150.00 | 150.00 | 50.00 | | - | - |
| Shakeel Shaik | 8277 Haltered Horse | $15.00 | 2.5 | $12.50 | 12/17/2013 | $750.00 | 1826 | 12/17/2018 | 882 | 150.00 | 150.00 | 50.00 | | - | - |
| Elaine Roberts | 6385 Plum Creek | $15.00 | 2.5 | $12.50 | 12/20/2013 | $750.00 | 1826 | 12/20/2018 | 885 | 150.00 | 150.00 | 62.50 | | - | - |
| Jordon Muir | 6342 Fire Creek Trail | $15.00 | 2.5 | $12.50 | 12/20/2013 | $750.00 | 1826 | 12/20/2018 | 885 | 150.00 | 150.00 | 62.50 | | - | - |
| Cory And Stephanie | 6586 Silver Stream Ln | $15.00 | 2.5 | $12.50 | 12/23/2013 | $750.00 | 1826 | 12/23/2018 | 888 | 150.00 | 150.00 | 62.50 | | - | - |
| Gary and Glenda Ga | 578 Bannock | $15.00 | 2.5 | $12.50 | 12/26/2013 | $750.00 | 1826 | 12/26/2018 | 891 | 150.00 | 150.00 | 62.50 | | - | - |
| Roopak Manchanda | 8117 Haltered Horse | $15.00 | 2.5 | $12.50 | 1/2/2014 | $750.00 | 1826 | 1/2/2019 | 898 | 150.00 | 150.00 | 62.50 | | - | - |
| Sreenivosu Rao Kalb | 6245 Chimney Peak | $15.00 | 2.5 | $12.50 | 1/2/2014 | $750.00 | 1826 | 1/2/2019 | 898 | 150.00 | 150.00 | 62.50 | | - | - |
| Prahlad Dareddy | 8451 Kara Creek | $15.00 | 2.5 | $12.50 | 1/3/2014 | $750.00 | 1826 | 1/3/2019 | 899 | 150.00 | 150.00 | 62.50 | | - | - |
| Finn And Ashlee Tro | 6432 Stallion Ranch | $15.00 | 2.5 | $12.50 | 1/3/2014 | $750.00 | 1826 | 1/3/2019 | 899 | 150.00 | 150.00 | 62.50 | | - | - |
| Suneal Winters | 8052 Otis | $15.00 | 2.5 | $12.50 | 1/3/2014 | $750.00 | 1826 | 1/3/2019 | 899 | 150.00 | 150.00 | 62.50 | | - | - |
| Jeanne Rogers | 8359 Pitkin | $15.00 | 2.5 | $12.50 | 1/8/2014 | $750.00 | 1826 | 1/8/2019 | 904 | 150.00 | 150.00 | 62.50 | | - | - |
| Justin Royer | 1341 Gem River | $15.00 | 2.5 | $12.50 | 1/9/2014 | $750.00 | 1826 | 1/9/2019 | 905 | 150.00 | 150.00 | 62.50 | | - | - |
| Mark Knox | 769 Sweet Iron Rd. | $15.00 | 2.5 | $12.50 | 1/23/2014 | $750.00 | 1826 | 1/23/2019 | 919 | 150.00 | 150.00 | 75.00 | | - | - |
| Brent Clothier | 6779 Stallion Ranch Road | $15.00 | 2.5 | $12.50 | 1/31/2014 | $750.00 | 1826 | 1/31/2019 | 927 | 150.00 | 150.00 | 75.00 | | - | - |
| Stacey & Charese D | 1549 Saddle Tree | $15.00 | 2.5 | $12.50 | 2/18/2014 | $750.00 | 1826 | 2/18/2019 | 945 | 150.00 | 150.00 | 75.00 | | - | - |
| Jess And Emily Han | 6451 Stallion Ranch | $15.00 | 2.5 | $12.50 | 2/28/2014 | $750.00 | 1826 | 2/28/2019 | 955 | 150.00 | 150.00 | 87.50 | | - | - |
| Lucy Juarez Saez | 1393 Gem River | $15.00 | 2.5 | $12.50 | 3/12/2014 | $750.00 | 1826 | 3/12/2019 | 967 | 150.00 | 150.00 | 87.50 | | - | - |
| Brandon Swartz | 6395 Eden Valley Dr | $15.00 | 2.5 | $12.50 | 9/24/2014 | $750.00 | 1826 | 9/24/2019 | 1163 | 150.00 | 150.00 | 150.00 | 25.00 | - | - |
| Shad Sherwood | 715 Sweet Iron | $15.00 | 2.5 | $12.50 | 1/26/2014 | $750.00 | 1826 | 1/26/2019 | 922 | 150.00 | 150.00 | 75.00 | | - | - |
| Anil Bhandary | 6317 Bear Lake | $15.99 | 2.5 | $13.49 | 7/23/2013 | $809.40 | 1826 | 7/23/2018 | 735 | 161.88 | 161.88 | - | | - | - |
| Spyridon and Kather | 6450 Stallion Ranch | $15.99 | 2.5 | $13.49 | 10/21/2013 | $809.40 | 1826 | 10/21/2018 | 825 | 161.88 | 161.88 | 40.47 | | - | - |
| Kevin Sedman | 7367 Gem River | $15.99 | 2.5 | $13.49 | 11/5/2013 | $809.40 | 1826 | 11/5/2018 | 840 | 161.88 | 161.88 | 40.47 | | - | - |
| Cristina McCormick | 6471 Silver Stream | $15.99 | 2.5 | $13.49 | 12/3/2013 | $809.40 | 1826 | 12/3/2018 | 868 | 161.88 | 161.88 | 53.96 | | - | - |
| Terrence Ousley | 8424 Kara Creek | $15.99 | 2.5 | $13.49 | 1/3/2014 | $809.40 | 1826 | 1/3/2019 | 899 | 161.88 | 161.88 | 67.45 | | - | - |
| Sergeus Mordcovich | 6354 Chimney Peak | $15.99 | 2.5 | $13.49 | 1/23/2014 | $809.40 | 1826 | 1/23/2019 | 919 | 161.88 | 161.88 | 80.94 | | - | - |
| Kathleen Seal | 1761 Bridle | $15.99 | 2.5 | $13.49 | 1/27/2014 | $809.40 | 1826 | 1/27/2019 | 923 | 161.88 | 161.88 | 80.94 | | - | - |

45

PREMIER - 14936

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brent And HaeWon | 6525 Mountain Sky | $15.99 | 2.5 | $13.49 | 1/28/2014 | $809.40 | 1826 | 1/28/2019 | 924 | $ 161.88 | $ 161.88 | $ 80.94 | $ - | $ - |
| Neal & Laura Reizei | 1844 Bridle Blvd | $15.99 | 2.5 | $13.49 | 1/29/2014 | $809.40 | 1826 | 1/29/2019 | 925 | $ 161.88 | $ 161.88 | $ 80.94 | $ - | $ - |
| Rito Micheluzzi | 6499 Silver Stream | $15.99 | 2.5 | $13.49 | 2/3/2014 | $809.40 | 1826 | 2/3/2019 | 930 | $ 161.88 | $ 161.88 | $ 80.94 | $ - | $ - |
| KJ And Sindu Jayak | 6501 Stallion Ranch | $15.99 | 2.5 | $13.49 | 2/6/2014 | $809.40 | 1826 | 2/6/2019 | 933 | $ 161.88 | $ 161.88 | $ 80.94 | $ - | $ - |
| Jennifer Shannon | 6129 Chimney Peak | $15.99 | 2.5 | $13.49 | 2/13/2014 | $809.40 | 1826 | 2/13/2019 | 940 | $ 161.88 | $ 161.88 | $ 80.94 | $ - | $ - |
| Cory Johnson | 8167 Otis | $15.99 | 2.5 | $13.49 | 2/18/2014 | $809.40 | 1826 | 2/18/2019 | 945 | $ 161.88 | $ 161.88 | $ 80.94 | $ - | $ - |
| Ryan Baxter | 6522 Silver Stream | $15.99 | 2.5 | $13.49 | 2/21/2014 | $809.40 | 1826 | 2/21/2019 | 948 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Aneet Mediratta | 6332 Bear Lake Rd. | $15.99 | 2.5 | $13.49 | 2/25/2014 | $809.40 | 1826 | 2/25/2019 | 952 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Mike Garcia | 6271 Chimney Peak | $15.99 | 2.5 | $13.49 | 2/25/2014 | $809.40 | 1826 | 2/25/2019 | 952 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Renee Dunn | 6414 Stallion Ranch | $15.99 | 2.5 | $13.49 | 2/26/2014 | $809.40 | 1826 | 2/26/2019 | 953 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Shawn Cheong | 6316 Stallion Ranch | $15.99 | 2.5 | $13.49 | 3/3/2014 | $809.40 | 1826 | 3/3/2019 | 958 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Ryan McDonald | 7308 Nichols Trail | $15.99 | 2.5 | $13.49 | 3/3/2014 | $809.40 | 1826 | 3/3/2019 | 958 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Oscar Perez | 1293 Bridle Blvd | $15.99 | 2.5 | $13.49 | 3/7/2014 | $809.40 | 1826 | 3/7/2019 | 962 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Leon And Carrie Fri | 6549 Stallion Ranch | $15.99 | 2.5 | $13.49 | 3/11/2014 | $809.40 | 1826 | 3/11/2019 | 966 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Chris & Heather Wa | 6538 Eden Valley | $15.99 | 2.5 | $13.49 | 3/13/2014 | $809.40 | 1826 | 3/13/2019 | 968 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Lance King | 1566 Cedar Ranch | $15.99 | 2.5 | $13.49 | 3/14/2014 | $809.40 | 1826 | 3/14/2019 | 969 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - |
| Nelson And Emily N | 1849 Bridle | $15.99 | 2.5 | $13.49 | 3/19/2014 | $809.40 | 1826 | 3/19/2019 | 974 | $ 161.88 | $ 161.88 | $ 107.92 | $ - | $ - |
| Singaravelu Marakk | 8182 Sylvan Dale | $15.99 | 2.5 | $13.49 | 3/19/2014 | $809.40 | 1826 | 3/19/2019 | 974 | $ 161.88 | $ 161.88 | $ 107.92 | $ - | $ - |
| Mike And Rachel Ho | 6385 Fire Creek Trail | $15.99 | 2.5 | $13.49 | 3/20/2014 | $809.40 | 1826 | 3/20/2019 | 975 | $ 161.88 | $ 161.88 | $ 107.92 | $ - | $ - |
| Michael Porst | 1376 Horse Creek | $15.99 | 2.5 | $13.49 | 3/31/2014 | $809.40 | 1826 | 3/31/2019 | 986 | $ 161.88 | $ 161.88 | $ 107.92 | $ - | $ - |
| Linda White | 6342 Chimney Peak Lane | $15.99 | 2.5 | $13.49 | 4/21/2014 | $809.40 | 1826 | 4/21/2019 | 1007 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Shelly And Marc Ha | 6514 Stallion Ranch | $15.99 | 2.5 | $13.49 | 4/24/2014 | $809.40 | 1826 | 4/24/2019 | 1010 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Andy And Jenifer Y | 8311 Kara Creek | $15.99 | 2.5 | $13.49 | 4/28/2014 | $809.40 | 1826 | 4/28/2019 | 1014 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Michael Orendain | 7065 Chico Basin Rd | $15.99 | 2.5 | $13.49 | 4/30/2014 | $809.40 | 1826 | 4/30/2019 | 1016 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Rudolph Yen | 1700 Tumbling River Driv | $15.99 | 2.5 | $13.49 | 5/1/2014 | $809.40 | 1826 | 5/1/2019 | 1017 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Long Nguyen | 7119 Chico Basin Rd | $15.99 | 2.5 | $13.49 | 5/1/2014 | $809.40 | 1826 | 5/1/2019 | 1017 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Kevin & Alice McA | 8169 Haltered Horse | $15.99 | 2.5 | $13.49 | 5/1/2014 | $809.40 | 1826 | 5/1/2019 | 1017 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Zachary & Glynna J | 6314 Eden Valley | $15.99 | 2.5 | $13.49 | 5/2/2014 | $809.40 | 1826 | 5/2/2019 | 1018 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Pema Lagadapati | 6349 Plum Creek | $15.99 | 2.5 | $13.49 | 5/2/2014 | $809.40 | 1826 | 5/2/2019 | 1018 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Jeff & Jessica Wrigh | 6759 Eden Valley | $15.99 | 2.5 | $13.49 | 5/8/2014 | $809.40 | 1826 | 5/8/2019 | 1024 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - |
| Tyler Ntu | 6123 Baker Valley | $15.99 | 2.5 | $13.49 | 5/21/2014 | $809.40 | 1826 | 5/21/2019 | 1037 | $ 161.88 | $ 161.88 | $ 134.90 | $ - | $ - |
| Thomas Dandelin | 6736 Eden Valley | $15.99 | 2.5 | $13.49 | 5/23/2014 | $809.40 | 1826 | 5/23/2019 | 1039 | $ 161.88 | $ 161.88 | $ 134.90 | $ - | $ - |
| Varun Berry | 8340 Kara Creek Rd | $15.99 | 2.5 | $13.49 | 5/29/2014 | $809.40 | 1826 | 5/29/2019 | 1045 | $ 161.88 | $ 161.88 | $ 134.90 | $ - | $ - |
| Pfanl Hamel | 1632 Tumbling River | $15.99 | 2.5 | $13.49 | 5/29/2014 | $809.40 | 1826 | 5/29/2019 | 1045 | $ 161.88 | $ 161.88 | $ 134.90 | $ - | $ - |
| Paul & Abigail Mege | 6996 Washakie | $15.99 | 2.5 | $13.49 | 5/30/2014 | $809.40 | 1826 | 5/30/2019 | 1046 | $ 161.88 | $ 161.88 | $ 134.90 | $ - | $ - |

46

PREMIER - 14937

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Activation Date | Monthly | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rand Maso | 7249 Sevier Wells | $15.99 | 2.5 | 6/4/2014 | $13.49 | $809.40 | 1826 | 6/4/2019 | 1051 | $ 161.88 | $ 161.88 | $ 134.90 | $ - | $ - | $ - |
| Hameed Kinzeni | 892 Gaited Trail | $15.99 | 2.5 | 6/9/2014 | $13.49 | $809.40 | 1826 | 6/9/2019 | 1056 | $ 161.88 | $ 161.88 | $ 134.90 | $ - | $ - | $ - |
| Benny and Reiko Da | 8303 Pitkin Road | $15.99 | 2.5 | 6/13/2014 | $13.49 | $809.40 | 1826 | 6/13/2019 | 1060 | $ 161.88 | $ 161.88 | $ 134.50 | $ - | $ - | $ - |
| Surya Malluri | 1319 Horse Creek Drive | $15.99 | 2.5 | 6/18/2014 | $13.49 | $809.40 | 1826 | 6/18/2019 | 1065 | $ 161.88 | $ 161.88 | $ 134.50 | $ - | $ - | $ - |
| Joseph & Kathy Hou | 1569 Cedar Ranch | $15.99 | 2.5 | 6/19/2014 | $13.49 | $809.40 | 1826 | 6/19/2019 | 1066 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Brandon Rakestraw | 6433 Stallion Ranch | $15.99 | 2.5 | 6/25/2014 | $13.49 | $809.40 | 1826 | 6/25/2019 | 1072 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Brian Chandler | 6436 Silver Stream | $15.99 | 2.5 | 6/27/2014 | $13.49 | $809.40 | 1826 | 6/27/2019 | 1074 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Nicole Gonzalez | 6684 Stallion Ranch | $15.99 | 2.5 | 7/2/2014 | $13.49 | $809.40 | 1826 | 7/2/2019 | 1079 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Jason Landkamer | 1612 Red Rock Canyon | $15.99 | 2.5 | 7/3/2014 | $13.49 | $809.40 | 1826 | 7/3/2019 | 1080 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Michael Stotler | 6584 Stallion Ranch | $15.99 | 2.5 | 7/11/2014 | $13.49 | $809.40 | 1826 | 7/11/2019 | 1088 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Matt Spieler | 1363 Horse Creek | $15.99 | 2.5 | 7/14/2014 | $13.49 | $809.40 | 1826 | 7/14/2019 | 1091 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Jerry Davidson | 6382 Fire Creek | $15.99 | 2.5 | 7/14/2014 | $13.49 | $809.40 | 1826 | 7/14/2019 | 1091 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Gail Ford | 1882 Bridle Blvd | $15.99 | 2.5 | 7/15/2014 | $13.49 | $809.40 | 1826 | 7/15/2019 | 1092 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Krishna Gorrepati | 1345 Cedar Ranch Road | $15.99 | 2.5 | 7/17/2014 | $13.49 | $809.40 | 1826 | 7/17/2019 | 1094 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Randall Bunnett | 733 Sweet Iron | $15.99 | 2.5 | 7/17/2014 | $13.49 | $809.40 | 1826 | 7/17/2019 | 1094 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Aaron & Kourtni Shi | 6412 Chimney Peak | $15.99 | 2.5 | 7/18/2014 | $13.49 | $809.40 | 1826 | 7/18/2019 | 1095 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | $ - |
| Aaron Reynolds | 6561 Mountain Sky Rd | $15.99 | 2.5 | 7/21/2014 | $13.49 | $809.40 | 1826 | 7/21/2019 | 1098 | $ 161.88 | $ 161.88 | $ 161.88 | $ - | $ - | $ - |
| Brad & Kate Belshe | 7242 Nichols | $15.99 | 2.5 | 7/25/2014 | $13.49 | $809.40 | 1826 | 7/25/2019 | 1102 | $ 161.88 | $ 161.88 | $ 161.88 | $ - | $ - | $ - |
| Melina Meyers | 6550 Mountain Sky | $15.99 | 2.5 | 7/25/2014 | $13.49 | $809.40 | 1826 | 7/25/2019 | 1102 | $ 161.88 | $ 161.88 | $ 161.88 | $ - | $ - | $ - |
| Mariah Manzanares | 1226 Bridle | $15.99 | 2.5 | 7/29/2014 | $13.49 | $809.40 | 1826 | 7/29/2019 | 1106 | $ 161.88 | $ 161.88 | $ 161.88 | $ - | $ - | $ - |
| Edward & Sylvia Jol | 7220 Nichols Trail | $15.99 | 2.5 | 7/30/2014 | $13.49 | $809.40 | 1826 | 7/30/2019 | 1107 | $ 161.88 | $ 161.88 | $ 161.88 | $ - | $ - | $ - |
| Andrew & Victoria I | 1616 Bridle | $15.99 | 2.5 | 8/4/2014 | $13.49 | $809.40 | 1826 | 8/4/2019 | 1112 | $ 161.88 | $ 161.88 | $ 161.88 | $ - | $ - | $ - |
| Lisa Taylor | 8218 Halsted Horse | $15.99 | 2.5 | 8/13/2014 | $13.49 | $809.40 | 1826 | 8/13/2019 | 1121 | $ 161.88 | $ 161.88 | $ 161.88 | $ - | $ - | $ - |
| Chad Cryer | 1673 Cedar Ranch Road | $15.99 | 2.5 | 8/19/2014 | $13.49 | $809.40 | 1826 | 8/19/2019 | 1127 | $ 161.88 | $ 161.88 | $ 161.88 | $ 13.49 | $ - | $ - |
| Srinivas Nekkalanti | 2 6908 Washakie Road | $15.99 | 2.5 | 8/21/2014 | $13.49 | $809.40 | 1826 | 8/21/2019 | 1129 | $ 161.88 | $ 161.88 | $ 161.88 | $ 13.49 | $ - | $ - |
| Vamsi Morusupalli | 2295 Bunnels Fork | $15.99 | 2.5 | 8/27/2014 | $13.49 | $809.40 | 1826 | 8/27/2019 | 1135 | $ 161.88 | $ 161.88 | $ 161.88 | $ 13.49 | $ - | $ - |
| Ashok Gutha | 8185 Otis Drive | $15.99 | 2.5 | 8/28/2014 | $13.49 | $809.40 | 1826 | 8/28/2019 | 1136 | $ 161.88 | $ 161.88 | $ 161.88 | $ 13.49 | $ - | $ - |
| Chakradhar Thatupu | 1569 Red Rock Canyon | $15.99 | 2.5 | 9/10/2014 | $13.49 | $809.40 | 1826 | 9/10/2019 | 1149 | $ 161.88 | $ 161.88 | $ 161.88 | $ 13.49 | $ - | $ - |
| Vish Ganpatlinecedi | 2191 Bunnels Fork | $15.99 | 2.5 | 9/15/2014 | $13.49 | $809.40 | 1826 | 9/15/2019 | 1154 | $ 161.88 | $ 161.88 | $ 161.88 | $ 13.49 | $ - | $ - |
| Mark Cheng | 1803 Cedar Ranch Rd | $15.99 | 2.5 | 9/26/2014 | $13.49 | $809.40 | 1826 | 9/26/2019 | 1165 | $ 161.88 | $ 161.88 | $ 161.88 | $ 26.98 | $ - | $ - |
| Lea Plemann | 6636 Stallion Ranch | $15.99 | 2.5 | 10/8/2014 | $13.49 | $809.40 | 1826 | 10/8/2019 | 1177 | $ 161.88 | $ 161.88 | $ 161.88 | $ 26.98 | $ - | $ - |
| Karim Miled | 6313 Stallion Ranch Rd | $15.99 | 2.5 | 10/14/2014 | $13.49 | $809.40 | 1826 | 10/14/2019 | 1183 | $ 161.88 | $ 161.88 | $ 161.88 | $ 26.98 | $ - | $ - |
| Kevin Burns | 6345 Silver Stream | $15.99 | 2.5 | 10/17/2014 | $13.49 | $809.40 | 1826 | 10/17/2019 | 1186 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - | $ - |
| Phui Baru | 2243 Bunnels Fork Rd | $15.99 | 2.5 | 10/23/2014 | $13.49 | $809.40 | 1826 | 10/23/2019 | 1192 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - | $ - |
| Tiffani Chambers | 1360 Horse Creek Rd | $15.99 | 2.5 | 10/24/2014 | $13.49 | $809.40 | 1826 | 10/24/2019 | 1193 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - | $ - |

47

PREMIER - 14938

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Activation Date | Monthly | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jillian & Ryan Loftis | 1872 Tumbling River | $15.99 | 2.5 | 10/24/2014 | $13.49 | $809.40 | 1826 | 10/24/2019 | 1193 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - |
| Krishna Vallabhaneni | 6119 Canyon Ranch | $15.99 | 2.5 | 10/31/2014 | $13.49 | $809.40 | 1826 | 10/31/2019 | 1200 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - |
| Paul & Angela LaFe | 8016 Otis Drive | $15.99 | 2.5 | 11/3/2014 | $13.49 | $809.40 | 1826 | 11/3/2019 | 1203 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - |
| Devin DeLeon | 841 Sweet Iron Road | $15.99 | 2.5 | 11/3/2014 | $13.49 | $809.40 | 1826 | 11/3/2019 | 1203 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - |
| Paul Ho | 1722 Saddle Tree Road | $15.99 | 2.5 | 11/7/2014 | $13.49 | $809.40 | 1826 | 11/7/2019 | 1207 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - |
| John Joseph | 1720 Campbell Court | $15.99 | 2.5 | 11/7/2014 | $13.49 | $809.40 | 1826 | 11/7/2019 | 1207 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - |
| Sid Chatterjee | 1598 Tumbling River | $15.99 | 2.5 | 11/14/2014 | $13.49 | $809.40 | 1826 | 11/14/2019 | 1214 | $ 161.88 | $ 161.88 | $ 161.88 | $ 40.47 | $ - |
| Ciro Soares | 1621 Cedar Ranch Rd | $15.99 | 2.5 | 11/21/2014 | $13.49 | $809.40 | 1826 | 11/21/2019 | 1221 | $ 161.88 | $ 161.88 | $ 161.88 | $ 53.96 | $ - |
| Gaurav Kumar | 6696 Silver Stream | $15.99 | 2.5 | 11/21/2014 | $13.49 | $809.40 | 1826 | 11/21/2019 | 1221 | $ 161.88 | $ 161.88 | $ 161.88 | $ 53.96 | $ - |
| Victoria Kurth | 7083 Chico Basin | $15.99 | 2.5 | 12/4/2014 | $13.49 | $809.40 | 1826 | 12/4/2019 | 1234 | $ 161.88 | $ 161.88 | $ 161.88 | $ 53.96 | $ - |
| Geoffrey & Valerie | 7312 Sevier Wells | $15.99 | 2.5 | 12/11/2014 | $13.49 | $809.40 | 1826 | 12/11/2019 | 1241 | $ 161.88 | $ 161.88 | $ 161.88 | $ 53.96 | $ - |
| Tom Gomolski | 7281 Shingle Mill | $15.99 | 2.5 | 12/15/2014 | $13.49 | $809.40 | 1826 | 12/15/2019 | 1245 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Srinivas Pasuparthi | 2153 Bunnels Fork | $15.99 | 2.5 | 12/19/2014 | $13.49 | $809.40 | 1826 | 12/19/2019 | 1249 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Christian Angulo | 1654 Saddletree | $15.99 | 2.5 | 12/22/2014 | $13.49 | $809.40 | 1826 | 12/22/2019 | 1252 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| David & Lucy Davis | 6653 Mountain Sky Rd | $15.99 | 2.5 | 12/23/2014 | $13.49 | $809.40 | 1826 | 12/23/2019 | 1253 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Rathimaswamy Govi | 6581 Stallion Ranch | $15.99 | 2.5 | 12/31/2014 | $13.49 | $809.40 | 1826 | 12/31/2019 | 1261 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Sachin Khandloji | 7367 Coulter Lake | $15.99 | 2.5 | 12/31/2014 | $13.49 | $809.40 | 1826 | 12/31/2019 | 1261 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Manoj Narayanan | 6567 Canyon Ranch Rd | $15.99 | 2.5 | 1/5/2015 | $13.49 | $809.40 | 1826 | 1/5/2020 | 1266 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Srinivas Vadlakonda | 7101 Chico Basin Rd | $15.99 | 2.5 | 1/9/2015 | $13.49 | $809.40 | 1826 | 1/9/2020 | 1270 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Kimberly Hamerman | 6045 Forefront Ave | $15.99 | 2.5 | 1/12/2015 | $13.49 | $809.40 | 1826 | 1/12/2020 | 1273 | $ 161.88 | $ 161.88 | $ 161.88 | $ 67.45 | $ - |
| Abhilash Mula | 6618 Silver Stream | $15.99 | 2.5 | 1/20/2015 | $13.49 | $809.40 | 1826 | 1/20/2020 | 1281 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| Kristin Myers | 1377 Horse Creek Drive | $15.99 | 2.5 | 1/21/2015 | $13.49 | $809.40 | 1826 | 1/21/2020 | 1282 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| Rajivkumarreddy Ic | 813 Echols Dr. | $15.99 | 2.5 | 2/2/2015 | $13.49 | $809.40 | 1826 | 2/2/2020 | 1294 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| Ashok Porval | 7340 Sevier Wells | $15.99 | 2.5 | 2/5/2015 | $13.49 | $809.40 | 1826 | 2/5/2020 | 1297 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| Himanshu Kapadia | 8164 Haltered Horse | $15.99 | 2.5 | 2/5/2015 | $13.49 | $809.40 | 1826 | 2/5/2020 | 1297 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| Tommy & LaJuan D | 2264 Flatcreek Rd. | $15.99 | 2.5 | 2/13/2015 | $13.49 | $809.40 | 1826 | 2/13/2020 | 1305 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| Preston & Mary Bai | 560 Bannock | $15.99 | 2.5 | 2/16/2015 | $13.49 | $809.40 | 1826 | 2/16/2020 | 1308 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| Mike Millender | 1517 Cedar Ranch Rd | $15.99 | 2.5 | 2/17/2015 | $13.49 | $809.40 | 1826 | 2/17/2020 | 1309 | $ 161.88 | $ 161.88 | $ 161.88 | $ 80.94 | $ - |
| John Sisruuk | 5877 Lightfoot | $15.99 | 2.5 | 2/20/2015 | $13.49 | $809.40 | 1826 | 2/20/2020 | 1312 | $ 161.88 | $ 161.88 | $ 161.88 | $ 94.43 | $ - |
| Sunde Balakrishna | 5899 Light Foot Lane | $15.99 | 2.5 | 2/25/2015 | $13.49 | $809.40 | 1826 | 2/25/2020 | 1317 | $ 161.88 | $ 161.88 | $ 161.88 | $ 94.43 | $ - |
| Steven & Lee Sufkin | 6755 Stallion Ranch | $15.99 | 2.5 | 2/27/2015 | $13.49 | $809.40 | 1826 | 2/27/2020 | 1319 | $ 161.88 | $ 161.88 | $ 161.88 | $ 94.43 | $ - |
| Micheal Kalbach | 8280 Haltered Horse | $15.99 | 2.5 | 3/2/2015 | $13.49 | $809.40 | 1827 | 3/2/2020 | 1323 | $ 161.88 | $ 161.88 | $ 161.88 | $ 94.43 | $ - |
| Blanca Navarro | 8070 Otis Dr. | $15.99 | 2.5 | 3/6/2015 | $13.49 | $809.40 | 1827 | 3/6/2020 | 1327 | $ 161.88 | $ 161.88 | $ 161.88 | $ 94.43 | $ - |
| Smitha Abraham | 5837 Dashingly | $15.99 | 2.5 | 3/6/2015 | $13.49 | $809.40 | 1827 | 3/6/2020 | 1327 | $ 161.88 | $ 161.88 | $ 161.88 | $ 94.43 | $ - |
| Nelson Caperton | 1492 Echols Dr. | $15.99 | 2.5 | 3/11/2015 | $13.49 | $809.40 | 1827 | 3/11/2020 | 1332 | $ 161.88 | $ 161.88 | $ 161.88 | $ 94.43 | $ - |

PREMIER - 14939

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Activation Date | Monthly | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Erick Chiang | 1778 Tumbling River Rd | $15.99 | 2.5 | 3/12/2015 | $13.49 | $809.40 | 1827 | 3/12/2020 | 1333 | 161.88 | 161.88 | 161.88 | 94.43 | | |
| John Hudson | 6952 Washakie Rd | $15.99 | 2.5 | 3/16/2015 | $13.49 | $809.40 | 1827 | 3/16/2020 | 1337 | 161.88 | 161.88 | 161.88 | 94.43 | | |
| Sunil Muthu | 759 Stardrift | $15.99 | 2.5 | 3/27/2015 | $13.49 | $809.40 | 1827 | 3/27/2020 | 1348 | 161.88 | 161.88 | 161.88 | 107.92 | | |
| Vince & Jennifer Lu | 7374 Niehols Trail | $15.99 | 2.5 | 4/2/2015 | $13.49 | $809.40 | 1827 | 4/2/2020 | 1354 | 161.88 | 161.88 | 161.88 | 107.92 | | |
| Lauren Bricker | 983 Steel Dust Rd | $15.99 | 2.5 | 4/3/2015 | $13.49 | $809.40 | 1827 | 4/3/2020 | 1355 | 161.88 | 161.88 | 161.88 | 107.92 | | |
| Kipp Streiff | 1541 Red Rock Canyon Rd | $15.99 | 2.5 | 4/3/2015 | $13.49 | $809.40 | 1827 | 4/3/2020 | 1355 | 161.88 | 161.88 | 161.88 | 107.92 | | |
| Wesley & Emily Mo | 6477 Forefront | $15.99 | 2.5 | 4/14/2015 | $13.49 | $809.40 | 1827 | 4/14/2020 | 1366 | 161.88 | 161.88 | 161.88 | 107.92 | | |
| Tirumala Srikanth | 6039 Lightfoot Ln | $15.99 | 2.5 | 4/24/2015 | $13.49 | $809.40 | 1827 | 4/24/2020 | 1376 | 161.88 | 161.88 | 161.88 | 121.41 | | |
| Trace Sheridan | 8315 Sylvandale | $15.99 | 2.5 | 5/1/2015 | $13.49 | $809.40 | 1827 | 5/1/2020 | 1383 | 161.88 | 161.88 | 161.88 | 121.41 | | |
| Timothy Hill | 5808 Lightfoot | $15.99 | 2.5 | 5/6/2015 | $13.49 | $809.40 | 1827 | 5/6/2020 | 1388 | 161.88 | 161.88 | 161.88 | 121.41 | | |
| Mithun Samani Moh | 8241 Haltered Horse | $15.99 | 2.5 | 5/12/2015 | $13.49 | $809.40 | 1827 | 5/12/2020 | 1394 | 161.88 | 161.88 | 161.88 | 121.41 | | |
| Greg Schultz | 1015 Kettledrum Dr. | $15.99 | 2.5 | 5/13/2015 | $13.49 | $809.40 | 1827 | 5/13/2020 | 1395 | 161.88 | 161.88 | 161.88 | 121.41 | | |
| Ben & Cynthia Smit | 5588 Highflyer Hill Trail | $15.99 | 2.5 | 5/14/2015 | $13.49 | $809.40 | 1827 | 5/14/2020 | 1396 | 161.88 | 161.88 | 161.88 | 121.41 | | |
| Sitaram Iyer | 6549 Canyon Ranch Rd | $15.99 | 2.5 | 5/20/2015 | $13.49 | $809.40 | 1827 | 5/20/2020 | 1402 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| John Camelon | 6231 Canyon Ranch Rd | $15.99 | 2.5 | 5/28/2015 | $13.49 | $809.40 | 1827 | 5/28/2020 | 1410 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| Kyle & JaLyn York | 854 Cedar Ranch Rd | $15.99 | 2.5 | 6/1/2015 | $13.49 | $809.40 | 1827 | 6/1/2020 | 1414 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| Briann Lindholm | 6362 Pitchfork Ranch Rd | $15.99 | 2.5 | 6/11/2015 | $13.49 | $809.40 | 1827 | 6/11/2020 | 1424 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| Scott Hogg | 8131 Otis Dr. | $15.99 | 2.5 | 6/11/2015 | $13.49 | $809.40 | 1827 | 6/11/2020 | 1424 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| Sronil Garg | 8295 Haltered Horse | $15.99 | 2.5 | 6/17/2015 | $13.49 | $809.40 | 1827 | 6/17/2020 | 1430 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| Raghu Kurri | 1308 Echols Dr. | $15.99 | 2.5 | 6/17/2015 | $13.49 | $809.40 | 1827 | 6/17/2020 | 1430 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| Rachel & Michael E | 7393 Coulter Lake | $15.99 | 2.5 | 6/18/2015 | $13.49 | $809.40 | 1827 | 6/18/2020 | 1431 | 161.88 | 161.88 | 161.88 | 134.90 | | |
| Matt Scott | 524 Bannock | $15.99 | 2.5 | 6/24/2015 | $13.49 | $809.40 | 1827 | 6/24/2020 | 1437 | 161.88 | 161.88 | 161.88 | 134.90 | 13.49 | |
| Daniel Orr | 1255 Bridle Blvd | $15.99 | 2.5 | 7/6/2015 | $13.49 | $809.40 | 1827 | 7/6/2020 | 1449 | 161.88 | 161.88 | 161.88 | 134.90 | 13.49 | |
| Sandeet Kakarla | 7289 Coulter Lake | $15.99 | 2.5 | 7/6/2015 | $13.49 | $809.40 | 1827 | 7/6/2020 | 1449 | 161.88 | 161.88 | 161.88 | 134.90 | 13.49 | |
| Asim Awan | 1372 Echols Drive | $15.99 | 2.5 | 7/8/2015 | $13.49 | $809.40 | 1827 | 7/8/2020 | 1451 | 161.88 | 161.88 | 161.88 | 134.90 | 13.49 | |
| Koteswara Kommim | 547 Pagosa Springs Drive | $15.99 | 2.5 | 7/15/2015 | $13.49 | $809.40 | 1827 | 7/15/2020 | 1458 | 161.88 | 161.88 | 161.88 | 134.90 | 13.49 | |
| Stacey Person | 984 Havenbrook Ln | $15.99 | 2.5 | 7/23/2015 | $13.49 | $809.40 | 1827 | 7/23/2020 | 1466 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | |
| Claes Paterson | 6006 Forefront Avenue | $15.99 | 2.5 | 7/24/2015 | $13.49 | $809.40 | 1827 | 7/24/2020 | 1467 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | |
| Andrew & Holly Kce | 6250 Pitchfork Ranch Driv | $15.99 | 2.5 | 8/14/2015 | $13.49 | $809.40 | 1827 | 8/14/2020 | 1488 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | |
| Michael & Lisa Cou | 8312 Kara Creek Rd | $15.99 | 2.5 | 8/17/2015 | $13.49 | $809.40 | 1827 | 8/17/2020 | 1491 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | |
| Sateesh Garimella | 1063 Kettle Drum | $15.99 | 2.5 | 8/20/2015 | $13.49 | $809.40 | 1827 | 8/20/2020 | 1494 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | 13.43 |
| Joan & Michael Cett | 6348 Stallion Ranch Rd | $15.99 | 2.5 | 8/21/2015 | $13.49 | $809.40 | 1827 | 8/21/2020 | 1495 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | 13.49 |
| Hapuman Nandamurc | 8445 Sylvan Dale Rd | $15.99 | 2.5 | 8/21/2015 | $13.49 | $809.40 | 1827 | 8/21/2020 | 1495 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | 13.49 |
| Brian Hardin | 643 Bannock Rd | $15.99 | 2.5 | 8/26/2015 | $13.49 | $809.40 | 1827 | 8/26/2020 | 1500 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | 13.49 |
| Peter Selvaraj | 6906 Solitude Creek | $15.99 | 2.5 | 9/1/2015 | $13.49 | $809.40 | 1827 | 9/1/2020 | 1506 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 | 13.49 |

49

EMER – 14940

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Matera | 1625 Campbell Court | $15.99 | 2.5 | $13.49 | 9/1/2015 | $809.40 | 1827 | 9/1/2020 | 1506 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Susan & Robert Eng | 7315 Coulter Lake | $15.99 | 2.5 | $13.49 | 9/2/2015 | $809.40 | 1827 | 9/2/2020 | 1507 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Janet Moyle | 1739 Bridle Blvd | $15.99 | 2.5 | $13.49 | 9/16/2015 | $809.40 | 1827 | 9/16/2020 | 1521 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Rachnveti Harisudha | 5531 Light Foot Ln | $15.99 | 2.5 | $13.49 | 9/16/2015 | $809.40 | 1827 | 9/16/2020 | 1521 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Madlya Ramya | 6163 Bonanza Creek | $15.99 | 2.5 | $13.49 | 9/17/2015 | $809.40 | 1827 | 9/17/2020 | 1522 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Raj Subramanian | 791 Bonneville Road | $15.99 | 2.5 | $13.49 | 9/22/2015 | $809.40 | 1827 | 9/22/2020 | 1527 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| ShenKwa Carr | 1305 Echols | $15.99 | 2.5 | $13.49 | 9/27/2015 | $809.40 | 1827 | 9/27/2020 | 1532 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Anand Jakkula & Lu | 1436 Echols Dr | $15.99 | 2.5 | $13.49 | 10/1/2015 | $809.40 | 1827 | 10/1/2020 | 1536 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| James Cooper | 5245 Flemington | $15.99 | 2.5 | $13.49 | 10/1/2015 | $809.40 | 1827 | 10/1/2020 | 1536 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Joanna Miller | 8293 Otis | $15.99 | 2.5 | $13.49 | 10/5/2015 | $809.40 | 1827 | 10/5/2020 | 1540 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Geoffery and Meka | 5221 Flemington | $15.99 | 2.5 | $13.49 | 10/5/2015 | $809.40 | 1827 | 10/5/2020 | 1540 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Sreenivasa Paidi | 7062 Poco Sato Drive | $15.99 | 2.5 | $13.49 | 10/15/2015 | $809.40 | 1827 | 10/15/2020 | 1550 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Ramesh Inaganti | 1039 Kettle Drum Drive | $15.99 | 2.5 | $13.49 | 10/22/2015 | $809.40 | 1827 | 10/22/2020 | 1557 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| David Rafferty | 8391 Sylvan Dale Rd | $15.99 | 2.5 | $13.49 | 10/23/2015 | $809.40 | 1827 | 10/23/2020 | 1558 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Ramesh Kumar Kadi | 8177 Pitkin Rd | $15.99 | 2.5 | $13.49 | 10/28/2015 | $809.40 | 1827 | 10/28/2020 | 1563 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Debbie & Jon Hebel | 6363 Mountain Sky Rd | $15.99 | 2.5 | $13.49 | 10/30/2015 | $809.40 | 1827 | 10/30/2020 | 1565 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Govardhan Bhutka | 943 Kettle Drum Lane | $15.99 | 2.5 | $13.49 | 11/2/2015 | $809.40 | 1827 | 11/2/2020 | 1568 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Jeffey Dispeaza | 5936 Lightfoot Ln | $15.99 | 2.5 | $13.49 | 11/5/2015 | $809.40 | 1827 | 11/5/2020 | 1571 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Anthony Cudjoe | 5372 Highflyer Trail | $15.99 | 2.5 | $13.49 | 11/12/2015 | $809.40 | 1827 | 11/12/2020 | 1578 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Ali Ismail | 5499 Lightfoot Lane | $15.99 | 2.5 | $13.49 | 11/12/2015 | $809.40 | 1827 | 11/12/2020 | 1578 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Anantha Veerasami | 1556 Campbell Court | $15.99 | 2.5 | $13.49 | 11/30/2015 | $809.40 | 1827 | 11/30/2020 | 1596 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Seeta Vadapalli | 1097 Barbelle Ave | $15.99 | 2.5 | $13.49 | 11/30/2015 | $809.40 | 1827 | 11/30/2020 | 1596 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Nicholas & Amber F | 5530 Lightfoot Lane | $15.99 | 2.5 | $13.49 | 12/1/2015 | $809.40 | 1827 | 12/1/2020 | 1597 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Chris Sanchez | 699 Benalla | $15.99 | 2.5 | $13.49 | 12/2/2015 | $809.40 | 1827 | 12/2/2020 | 1598 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Michael & Colette | 6935 Solitude Creek Court | $15.99 | 2.5 | $13.49 | 12/8/2015 | $809.40 | 1827 | 12/8/2020 | 1604 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Subhan & Sobia Kha | 7284 Sevier Wells Rd | $15.99 | 2.5 | $13.49 | 12/10/2015 | $809.40 | 1827 | 12/10/2020 | 1606 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Jeff & Tina Lopez | 5676 Lightfoot Lane | $15.99 | 2.5 | $13.49 | 12/10/2015 | $809.40 | 1827 | 12/10/2020 | 1606 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Shaivakumar Guggil | 1093 Angels Falls Dr | $15.99 | 2.5 | $13.49 | 12/10/2015 | $809.40 | 1827 | 12/10/2020 | 1606 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Chelmin Yeu | 721 Benalla | $15.99 | 2.5 | $13.49 | 12/21/2015 | $809.40 | 1827 | 12/21/2020 | 1617 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Daniel Boone | 1752 Tumbling River Driv | $15.99 | 2.5 | $13.49 | 12/22/2015 | $809.40 | 1827 | 12/22/2020 | 1618 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Rebecca Mishark | 7264 Nichols | $15.99 | 2.5 | $13.49 | 12/22/2015 | $809.40 | 1827 | 12/22/2020 | 1618 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Steve Basra | 6808 Washakie Road | $15.99 | 2.5 | $13.49 | 12/22/2015 | $809.40 | 1827 | 12/22/2020 | 1618 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Tom Wynn | 1050 Goldwood Lane | $15.99 | 2.5 | $13.49 | 12/28/2015 | $809.40 | 1827 | 12/28/2020 | 1624 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| PBsalva Jackson | 1336 Rolling Thunder Rd | $15.99 | 2.5 | $13.49 | 12/28/2015 | $809.40 | 1827 | 12/28/2020 | 1624 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |
| Prashnut Kumar | 8159 Pitkin Road | $15.99 | 2.5 | $13.49 | 12/28/2015 | $809.40 | 1827 | 12/28/2020 | 1624 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 |

50

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mike Carter | 8366 Sylvan Dale | $15.99 | 2.5 | $13.49 | 12/30/2015 | $809.40 | 1827 | 12/30/2020 | 1626 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.45 |
| Chaitanya Bonisu | 965 Touchstone Road | $15.99 | 2.5 | $13.49 | 1/6/2016 | $809.40 | 1827 | 1/6/2021 | 1633 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.45 |
| Fredrick Bower | 6315 Forefront Ave | $15.99 | 2.5 | $13.49 | 1/12/2016 | $809.40 | 1827 | 1/12/2021 | 1639 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.45 |
| Sandeep Aluvoka | 8249 Pitkin Road | $15.99 | 2.5 | $13.49 | 1/12/2016 | $809.40 | 1827 | 1/12/2021 | 1639 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.45 |
| Victor Souza | 5296 Flemmington Drive | $15.99 | 2.5 | $13.49 | 1/14/2016 | $809.40 | 1827 | 1/14/2021 | 1641 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.45 |
| Daniel Nieto & Miri | 1468 Echols Drive | $15.99 | 2.5 | $13.49 | 1/18/2016 | $809.40 | 1827 | 1/18/2021 | 1645 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.49 |
| Kaushal Jariwala | 5377 Randwick | $15.99 | 2.5 | $13.49 | 1/19/2016 | $809.40 | 1827 | 1/19/2021 | 1646 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.49 |
| Shane & Lisbeth Foy | 6613 Silver Stream | $15.99 | 2.5 | $13.49 | 1/22/2016 | $809.40 | 1827 | 1/22/2021 | 1649 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 67.49 |
| Jonathan Secrest | 6313 Canyon Ranch Rd | $15.99 | 2.5 | $13.49 | 1/26/2016 | $809.40 | 1827 | 1/26/2021 | 1653 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Murugan Pothuneedi | 7136 Shingle Mill Rd | $15.99 | 2.5 | $13.49 | 1/28/2016 | $809.40 | 1827 | 1/28/2021 | 1655 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Sam Huddleston | 1088 Kettledrum | $15.99 | 2.5 | $13.49 | 2/1/2016 | $809.40 | 1827 | 2/1/2021 | 1659 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Sree Kanth Nuti | 8211 Sylvan Dale Rd | $15.99 | 2.5 | $13.49 | 2/1/2016 | $809.40 | 1827 | 2/1/2021 | 1659 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Robert Bell | 6482 Eden Valley Drive | $15.99 | 2.5 | $13.49 | 2/1/2016 | $809.40 | 1827 | 2/1/2021 | 1659 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Chris Akeroyd | 5769 Lightfoot Ln | $15.99 | 2.5 | $13.49 | 2/1/2016 | $809.40 | 1827 | 2/1/2021 | 1659 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Shiby Panayil | 919 Kettledrum | $15.99 | 2.5 | $13.49 | 2/5/2016 | $809.40 | 1827 | 2/5/2021 | 1663 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Atif Mahmood & Sa | 7088 Shingle Mill Road | $15.99 | 2.5 | $13.49 | 2/5/2016 | $809.40 | 1827 | 2/5/2021 | 1663 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Roopesh & Prasecth | 7209 Shingle Mill Rd | $15.99 | 2.5 | $13.49 | 2/15/2016 | $809.40 | 1827 | 2/15/2021 | 1673 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Steven Stephens | 745 Standriff | $15.99 | 2.5 | $13.49 | 2/15/2016 | $809.40 | 1827 | 2/15/2021 | 1673 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Jeff & Karen Macfie | 1009 Standriff Ave | $15.99 | 2.5 | $13.49 | 2/18/2016 | $809.40 | 1827 | 2/18/2021 | 1676 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 94.43 |
| Srinivas Gudlavari | 8480 Kara Creek | $15.99 | 2.5 | $13.49 | 2/24/2016 | $809.40 | 1827 | 2/24/2021 | 1682 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 94.43 |
| Brian Emslie | 1308 Rolling Thunder | $15.99 | 2.5 | $13.49 | 2/24/2016 | $809.40 | 1827 | 2/24/2021 | 1682 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 94.43 |
| Gururaja Ramamurti | 1378 Bridle Blvd | $15.99 | 2.5 | $13.49 | 2/26/2016 | $809.40 | 1827 | 2/26/2021 | 1684 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 94.43 |
| Andrew Montgomery | 1043 Standriff | $15.99 | 2.5 | $13.49 | 3/15/2016 | $809.40 | 1826 | 3/15/2021 | 1701 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 94.43 |
| ...in A. Amundsmin | 8452 Kara Creek | $15.99 | 2.5 | $13.49 | 3/15/2016 | $809.40 | 1826 | 3/15/2021 | 1701 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 94.43 |
| Ryan Fuchs | 1634 Leg Iron Drive | $15.99 | 2.5 | $13.49 | 3/16/2016 | $809.40 | 1826 | 3/16/2021 | 1702 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 94.43 |
| Diena Nitsche | 5840 Lightfoot Lane | $15.99 | 2.5 | $13.49 | 3/18/2016 | $809.40 | 1826 | 3/18/2021 | 1704 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 107.93 |
| Anwer Huq & Asshe | 1132 Steel Dust Rd | $15.99 | 2.5 | $13.49 | 3/24/2016 | $809.40 | 1826 | 3/24/2021 | 1710 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 107.92 |
| Justin & Mayureen | 6380 Forefront Drive | $15.99 | 2.5 | $13.49 | 4/4/2016 | $809.40 | 1826 | 4/4/2021 | 1721 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 107.92 |
| Brad London | 7491 Peace Maker Drive | $15.99 | 2.5 | $13.49 | 4/6/2016 | $809.40 | 1826 | 4/6/2021 | 1723 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 107.93 |
| Larry & Maria Olson | 1111 Steel Dust Road | $15.99 | 2.5 | $13.49 | 4/8/2016 | $809.40 | 1826 | 4/8/2021 | 1725 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 107.90 |
| Vipul & Kriti Tiwari | 940 Barbelle Avenue | $15.99 | 2.5 | $13.49 | 4/18/2016 | $809.40 | 1826 | 4/18/2021 | 1735 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 107.90 |
| Ganesh Balasubram | 8229 Sylvan Dale Rd | $15.99 | 2.5 | $13.49 | 4/19/2016 | $809.40 | 1826 | 4/19/2021 | 1736 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 121.41 |
| Sujivas Kandi | 967 Kettledrum Drive | $15.99 | 2.5 | $13.49 | 4/19/2016 | $809.40 | 1826 | 4/19/2021 | 1736 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 121.41 |
| Kevin Nguyen | 5575 Statesman | $15.99 | 2.5 | $13.49 | 4/20/2016 | $809.40 | 1826 | 4/20/2021 | 1737 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 121.41 |
| Sasihar Chintu | 1589 Leg Iron Drive | $15.99 | 2.5 | $13.49 | 4/21/2016 | $809.40 | 1826 | 4/21/2021 | 1738 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 121.41 |

KREMER - 14942

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scott And Therese B | 6748 Solitude Creek | $15.99 | 2.5 | $13.49 | 4/22/2016 | $809.40 | 1826 | 4/22/2021 | 1739 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 |
| Venkat Pokala | 711 Stardrift | $15.99 | 2.5 | $13.49 | 4/25/2016 | $809.40 | 1826 | 4/25/2021 | 1742 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 |
| Siddhartha Neehlm | 1349 Angle Falls Dr | $15.99 | 2.5 | $13.49 | 4/25/2016 | $809.40 | 1826 | 4/25/2021 | 1742 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 |
| Jerry Vaughn | 1545 Campbell Court | $15.99 | 2.5 | $13.49 | 4/28/2016 | $809.40 | 1826 | 4/28/2021 | 1745 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 |
| Nishanth Avula | 1021 Angel Falls | $15.99 | 2.5 | $13.49 | 5/2/2016 | $809.40 | 1826 | 5/2/2021 | 1749 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 |
| James Varkey | 824 Barbelle | $15.99 | 2.5 | $13.49 | 5/12/2016 | $809.40 | 1826 | 5/12/2021 | 1759 | 161.88 | 161.88 | 161.88 | 134.90 | 26.98 |
| Scott Daniels | 8420 Pitkin Rd. | $15.99 | 2.5 | $13.49 | 1/28/2014 | $809.40 | 1826 | 1/28/2019 | 924 | 161.88 | 161.88 | 80.94 | - | - |
| Tony And Abigail O | 6677 Silver Stream | $19.24 | 2.5 | $16.74 | 9/30/2013 | $1,004.40 | 1826 | 9/30/2018 | 804 | 200.88 | 200.88 | 33.48 | - | - |
| Chuck And Sharon I | 542 Bannock Rd | $19.99 | 2.5 | $17.49 | 10/23/2013 | $1,049.40 | 1826 | 10/23/2018 | 827 | 209.88 | 209.88 | 52.47 | - | - |
| Zuleima Ontiveros | 863 Bonneville Rd | $19.99 | 2.5 | $17.49 | 12/23/2013 | $1,049.40 | 1826 | 12/23/2018 | 888 | 209.88 | 209.88 | 87.45 | - | - |
| Jason And Carrie Be | 6388 Mountain Sky Road | $19.99 | 2.5 | $17.49 | 3/24/2014 | $1,049.40 | 1826 | 3/24/2019 | 979 | 209.88 | 209.88 | 139.92 | - | - |
| Sreedhar Bohuri | 1695 Tumbling River | $19.99 | 2.5 | $17.49 | 4/3/2014 | $1,049.40 | 1826 | 4/3/2019 | 989 | 209.88 | 209.88 | 139.92 | - | - |
| Lisa Wegener | 6360 Fire Creek Trail | $20.00 | 2.5 | $17.50 | 10/7/2013 | $1,050.00 | 1826 | 10/7/2018 | 811 | 210.00 | 210.00 | 35.00 | - | - |
| Matt And Molly Spr | 6466 Chimney Peak | $20.00 | 2.5 | $17.50 | 11/7/2013 | $1,050.00 | 1826 | 11/7/2018 | 842 | 210.00 | 210.00 | 52.50 | - | - |
| Beth And Soonran K | 1717 Brolic Blvd | $20.99 | 2.5 | $18.49 | 7/18/2013 | $1,109.40 | 1826 | 7/18/2018 | 730 | 221.88 | 203.39 | - | - | - |
| Jon And Dawn Jeste | 1333 Horse Creek Dr | $20.99 | 2.5 | $18.49 | 4/16/2014 | $1,109.40 | 1826 | 4/16/2019 | 1002 | 221.88 | 221.88 | 147.92 | - | - |
| Sang & Jenny Kim | 836 Gaited Trail | $20.99 | 2.5 | $18.49 | 5/21/2014 | $1,109.40 | 1826 | 5/21/2019 | 1037 | 221.88 | 221.88 | 184.90 | - | - |
| Faisal Khan | 7352 Nichols Trail | $20.99 | 2.5 | $18.49 | 6/20/2014 | $1,109.40 | 1826 | 6/20/2019 | 1067 | 221.88 | 221.88 | 203.39 | - | - |
| Christian Chilcott | 6533 Stallion Ranch | $20.99 | 2.5 | $18.49 | 6/25/2014 | $1,109.40 | 1826 | 6/25/2019 | 1072 | 221.88 | 221.88 | 203.39 | - | - |
| Kevin Gibson | 6493 Mountain Sky Rd | $20.99 | 2.5 | $18.49 | 6/26/2014 | $1,109.40 | 1826 | 6/26/2019 | 1073 | 221.88 | 221.88 | 203.39 | - | - |
| Mel Wilmore | 6984 Solitude Creek Ci | $20.99 | 2.5 | $18.49 | 7/1/2014 | $1,109.40 | 1826 | 7/1/2019 | 1078 | 221.88 | 221.88 | 203.39 | - | - |
| Shelly Kinch | 1664 Red Rock Canyon | $20.99 | 2.5 | $18.49 | 7/1/2014 | $1,109.40 | 1826 | 7/1/2019 | 1078 | 221.88 | 221.88 | 203.39 | - | - |
| Brad Cantrill | 6407 Fire Creek Trail | $20.99 | 2.5 | $18.49 | 7/11/2014 | $1,109.40 | 1826 | 7/11/2019 | 1088 | 221.88 | 221.88 | 203.39 | - | - |
| Amy Kerr | 7110 Goose Creek Rd | $20.99 | 2.5 | $18.49 | 7/17/2014 | $1,109.40 | 1826 | 7/17/2019 | 1094 | 221.88 | 221.88 | 203.39 | - | - |
| Brad & Candace Ste | 7323 Shinglemill Road | $20.99 | 2.5 | $18.49 | 7/24/2014 | $1,109.40 | 1826 | 7/24/2019 | 1101 | 221.88 | 221.88 | 221.88 | - | - |
| Mark Manzamares | 6982 Roping | $20.99 | 2.5 | $18.49 | 7/29/2014 | $1,109.40 | 1826 | 7/29/2019 | 1106 | 221.88 | 221.88 | 221.88 | - | - |
| Carlos Maldonado | 6528 Stallion Ranch | $20.99 | 2.5 | $18.49 | 8/1/2014 | $1,109.40 | 1826 | 8/1/2019 | 1109 | 221.88 | 221.88 | 221.88 | - | - |
| Jeremy Goldberg | 6484 Mountain Sky Rd | $20.99 | 2.5 | $18.49 | 8/4/2014 | $1,109.40 | 1826 | 8/4/2019 | 1112 | 221.88 | 221.88 | 221.88 | - | - |
| Cory Lignell | 6486 Stallion Ranch | $20.99 | 2.5 | $18.49 | 9/5/2014 | $1,109.40 | 1825 | 9/5/2019 | 1144 | 221.88 | 221.88 | 221.88 | 18.49 | - |
| Kiley Young | 1647 Cedar Ranch Rd | $20.99 | 2.5 | $18.49 | 9/9/2014 | $1,109.40 | 1825 | 9/9/2019 | 1148 | 221.88 | 221.88 | 221.88 | 18.49 | - |
| Julia Sponsel | 6708 Stallion Ranch Rd | $20.99 | 2.5 | $18.49 | 11/3/2014 | $1,109.40 | 1826 | 11/3/2019 | 1203 | 221.88 | 221.88 | 221.88 | 55.47 | - |
| Bobby Virk | 1688 Saddle Tree | $20.99 | 2.5 | $18.49 | 11/5/2014 | $1,109.40 | 1826 | 11/5/2019 | 1205 | 221.88 | 221.88 | 221.88 | 55.47 | - |
| Kiran Pavuluru | 8448 Pitkin | $20.99 | 2.5 | $18.49 | 11/7/2014 | $1,109.40 | 1826 | 11/7/2019 | 1207 | 221.88 | 221.88 | 221.88 | 55.47 | - |
| Satheesh Nama | 7029 Chico Basin Rd | $20.99 | 2.5 | $18.49 | 11/7/2014 | $1,109.40 | 1826 | 11/7/2019 | 1207 | 221.88 | 221.88 | 221.88 | 55.47 | - |
| Ritesh Sahay | 6137 Bakers Valley | $20.99 | 2.5 | $18.49 | 11/19/2014 | $1,109.40 | 1826 | 11/19/2019 | 1219 | 221.88 | 221.88 | 221.88 | 73.96 | - |

52

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amol & Chintan Bin | 6313 Plumb Creek Rd | $20.99 | 2.5 | $18.49 | 12/5/2014 | $1,109.40 | 1826 | 12/5/2019 | 1235 | $ 221.88 | $ 221.88 | $ 221.88 | $ 73.96 | $ - | $ |
| Quinton Rivers | 6308 Bear Lake Rd | $20.99 | 2.5 | $18.49 | 12/15/2014 | $1,109.40 | 1826 | 12/15/2019 | 1245 | $ 221.88 | $ 221.88 | $ 221.88 | $ 73.96 | $ - | $ |
| Venkat Papudippu | 8479 Kara Creek | $20.99 | 2.5 | $18.49 | 12/22/2014 | $1,109.40 | 1826 | 12/22/2019 | 1252 | $ 221.88 | $ 221.88 | $ 221.88 | $ 92.45 | $ - | $ |
| Jason Oliver | 911 Echols Drive | $20.99 | 2.5 | $18.49 | 12/23/2014 | $1,109.40 | 1826 | 12/23/2019 | 1253 | $ 221.88 | $ 221.88 | $ 221.88 | $ 92.45 | $ - | $ |
| Peter Belden | 6356 Mountain Sky Rd | $20.99 | 2.5 | $18.49 | 12/31/2014 | $1,109.40 | 1826 | 12/31/2019 | 1261 | $ 221.88 | $ 221.88 | $ 221.88 | $ 92.45 | $ - | $ |
| Erika Enriquez | 6356 Bear Lake | $20.99 | 2.5 | $18.49 | 1/5/2015 | $1,109.40 | 1826 | 1/5/2020 | 1266 | $ 221.88 | $ 221.88 | $ 221.88 | $ 92.45 | $ - | $ |
| Kelly McCoy | 823 Sweet Iron | $20.99 | 2.5 | $18.49 | 1/9/2015 | $1,109.40 | 1826 | 1/9/2020 | 1270 | $ 221.88 | $ 221.88 | $ 221.88 | $ 92.45 | $ - | $ |
| Frank Strozchi | 808 Gaited Trail | $20.99 | 2.5 | $18.49 | 5/21/2015 | $1,109.40 | 1827 | 5/21/2020 | 1403 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ - | $ |
| Larry Kalka | 910 Kettle Drum Dr. | $20.99 | 2.5 | $18.49 | 5/21/2015 | $1,109.40 | 1827 | 5/21/2020 | 1403 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ - | $ |
| Scott & Mary Castro | 5562 Highflyer Hills Trails | $20.99 | 2.5 | $18.49 | 5/28/2015 | $1,109.40 | 1827 | 5/28/2020 | 1410 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ - | $ |
| Liza Piwonski | 1018 Goldwood Ln | $20.99 | 2.5 | $18.49 | 6/11/2015 | $1,109.40 | 1827 | 6/11/2020 | 1424 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ - | $ |
| Christopher Roberts | 5638 Lightfoot | $20.99 | 2.5 | $18.49 | 6/19/2015 | $1,109.40 | 1827 | 6/19/2020 | 1432 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 18.49 | $ |
| Kristine Carroll | 5968 Lightfoot | $20.99 | 2.5 | $18.49 | 6/22/2015 | $1,109.40 | 1827 | 6/22/2020 | 1435 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 18.49 | $ |
| Anne Maher | 951 Steel Dust | $20.99 | 2.5 | $18.49 | 6/26/2015 | $1,109.40 | 1827 | 6/26/2020 | 1439 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 18.49 | $ |
| Justin Chan | 833 Jemula Drive | $20.99 | 2.5 | $18.49 | 7/8/2015 | $1,109.40 | 1827 | 7/8/2020 | 1451 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 18.49 | $ |
| Neran Elvetiny | 6559 Eden Valley Drive | $20.99 | 2.5 | $18.49 | 7/8/2015 | $1,109.40 | 1827 | 7/8/2020 | 1451 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 18.49 | $ |
| Zacharia & Alison G | 5324 Highflyer Trail | $20.99 | 2.5 | $18.49 | 7/13/2015 | $1,109.40 | 1827 | 7/13/2020 | 1456 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 18.49 | $ |
| Ming Lu & Xin | 5512 Lightfoot Ln | $20.99 | 2.5 | $18.49 | 7/23/2015 | $1,109.40 | 1827 | 7/23/2020 | 1466 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ |
| Caroll Gordon | 636 Benalla | $20.99 | 2.5 | $18.49 | 7/24/2015 | $1,109.40 | 1827 | 7/24/2020 | 1467 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ |
| Kapur Patel | 6017 Forefront Ave | $20.99 | 2.5 | $18.49 | 8/6/2015 | $1,109.40 | 1827 | 8/6/2020 | 1480 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ |
| Matthew & Kristen | 1697 Hancock Rd | $20.99 | 2.5 | $18.49 | 8/11/2015 | $1,109.40 | 1827 | 8/11/2020 | 1485 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ |
| Hugo Parrida | 5678 Highflyer Hills Trail | $20.99 | 2.5 | $18.49 | 8/14/2015 | $1,109.40 | 1827 | 8/14/2020 | 1488 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ |
| Grant Distel | 8331 Pitkin Rd | $20.99 | 2.5 | $18.49 | 8/24/2015 | $1,109.40 | 1827 | 8/24/2020 | 1498 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 18.49 |
| Rangamayaki Yalvan | 8479 Sylvan Dale Rd | $20.99 | 2.5 | $18.49 | 9/1/2015 | $1,109.40 | 1827 | 9/1/2020 | 1506 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 18.49 |
| Gisele Seigneurin | 1515 Campbell Ct | $20.99 | 2.5 | $18.49 | 9/2/2015 | $1,109.40 | 1827 | 9/2/2020 | 1507 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 18.49 |
| Adalberto Zorega Jr | 6054 Forefront Ave | $20.99 | 2.5 | $18.49 | 9/7/2015 | $1,109.40 | 1827 | 9/7/2020 | 1512 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 18.49 |
| Shubhnanasu Dwrhct | 8149 Otis Drive | $20.99 | 2.5 | $18.49 | 9/17/2015 | $1,109.40 | 1827 | 9/17/2020 | 1522 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 18.49 |
| Bekal Kudretod & F | 5388 Highflyer Hills | $20.99 | 2.5 | $18.49 | 9/23/2015 | $1,109.40 | 1827 | 9/23/2020 | 1528 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 18.49 |
| Krishna Mudimbi | 6074 Pitchfork Ranch | $20.99 | 2.5 | $18.49 | 9/23/2015 | $1,109.40 | 1827 | 9/23/2020 | 1528 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 18.49 |
| Sara Filipini | 5515 Lightfoot Ln | $20.99 | 2.5 | $18.49 | 9/23/2015 | $1,109.40 | 1827 | 9/23/2020 | 1528 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 36.98 |
| Ravi Aklund | 5463 Lightfoot Ln | $20.99 | 2.5 | $18.49 | 9/29/2015 | $1,109.40 | 1827 | 9/29/2020 | 1534 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 36.98 |
| Rima Ramchandani | 7287 Sevier | $20.99 | 2.5 | $18.49 | 10/29/2015 | $1,109.40 | 1827 | 10/29/2020 | 1564 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 55.47 |
| Trighuy & Bryan Dui | 7396 Nichols Trail | $20.99 | 2.5 | $18.49 | 11/11/2015 | $1,109.40 | 1827 | 11/11/2020 | 1577 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 55.47 |
| Rahati Mehta | 8187 Haltered Horse | $20.99 | 2.5 | $18.49 | 12/8/2015 | $1,109.40 | 1827 | 12/8/2020 | 1604 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 73.96 |
| Lindsey Johnson | 1012 Steel Dust Dr. | $20.99 | 2.5 | $18.49 | 1/18/2016 | $1,109.40 | 1827 | 1/18/2021 | 1645 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | $ 92.45 |

53

REMIER - 14944

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brent Snyder | 1312 Horse Creek | $20.99 | 2.5 | $18.49 | 1/19/2016 | $1,109.40 | 1827 | 1/19/2021 | 1646 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1694 |
| Ben Swann | 662 Benalla | $20.99 | 2.5 | $18.49 | 1/27/2016 | $1,109.40 | 1827 | 1/22/2021 | 1649 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1694 |
| Aaron Laine | 5250 Flemmington Dr | $20.99 | 2.5 | $18.49 | 2/3/2016 | $1,109.40 | 1827 | 2/3/2021 | 1661 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1694 |
| Anil Sama Nerella | 8446 Sylvan Dale | $20.99 | 2.5 | $18.49 | 3/17/2016 | $1,109.40 | 1826 | 3/17/2021 | 1703 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1203 |
| James McDow | 810 Cedar Ranch Rd | $20.99 | 2.5 | $18.49 | 3/21/2016 | $1,109.40 | 1826 | 3/21/2021 | 1707 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1203 |
| Ramesh Sankarmarry | 743 Benalla | $20.99 | 2.5 | $18.49 | 4/1/2016 | $1,109.40 | 1826 | 4/1/2021 | 1718 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1692 |
| Richard Peters | 5245 Randwick | $20.99 | 2.5 | $18.49 | 4/7/2016 | $1,109.40 | 1826 | 4/7/2021 | 1724 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1732 |
| Deepak Guupta | 1497 Chops | $20.99 | 2.5 | $18.49 | 4/7/2016 | $1,109.40 | 1826 | 4/7/2021 | 1724 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1692 |
| Sayed Harris | 5270 Statesman | $20.99 | 2.5 | $18.49 | 4/7/2016 | $1,109.40 | 1826 | 4/7/2021 | 1724 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1692 |
| Jasmine Alee | 5980 Forefront | $20.99 | 2.5 | $18.49 | 4/8/2016 | $1,109.40 | 1826 | 4/8/2021 | 1725 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1692 |
| Steven Martin | 633 Benalla | $20.99 | 2.5 | $18.49 | 4/8/2016 | $1,109.40 | 1826 | 4/8/2021 | 1725 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1692 |
| Manish & Dhanya N | 8294 Kara Creek | $20.99 | 2.5 | $18.49 | 4/11/2016 | $1,109.40 | 1826 | 4/11/2021 | 1728 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1692 |
| Brian Heath | 955 Jonsila | $20.99 | 2.5 | $18.49 | 4/13/2016 | $1,109.40 | 1826 | 4/13/2021 | 1730 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1692 |
| Dion Barber | 6940 Ferrier Lane | $20.99 | 2.5 | $18.49 | 4/25/2016 | $1,109.40 | 1826 | 4/25/2021 | 1742 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1741 |
| Andy Nguyen | 851 Benalla | $20.99 | 2.5 | $18.49 | 5/6/2016 | $1,109.40 | 1826 | 5/6/2021 | 1753 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 166.41 |
| Andrew Erskine | 1040 Sundrill | $20.99 | 2.5 | $18.49 | 5/6/2016 | $1,109.40 | 1826 | 5/6/2021 | 1753 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ 36.98 | 1841 |
| Ganpath Phammunoc | 787 Benalla Drive | $49.99 | 2.5 | $47.49 | 5/6/2016 | $2,849.40 | 1826 | 5/6/2021 | 1753 | $ 569.88 | $ 569.88 | $ 569.88 | $ 474.90 | $ 94.98 | 4621 |
| Richard Fields | 6380 Beathike Rd | $54.95 | 2.5 | $52.45 | 12/24/2014 | $3,147.00 | 1826 | 12/24/2019 | 1254 | $ 629.40 | $ 629.40 | $ 629.40 | $ 262.25 | $ - | 1255 |
| Jacob Emmel | 6961 Solitude Creek Court | $54.99 | 2.5 | $52.49 | 10/21/2014 | $3,149.40 | 1826 | 10/21/2019 | 1190 | $ 629.88 | $ 629.88 | $ 629.88 | $ 157.47 | $ - | 94.43 |
| Shawn Pearson | 7391 Sevier Wells | $62.95 | 2.5 | $60.45 | 10/19/2015 | $3,627.00 | 1826 | 10/19/2020 | 1554 | $ 725.40 | $ 725.40 | $ 725.40 | $ 604.50 | $ 120.90 | 1255 |
| Amy McKay | 6324 Fire Creek | $ 15.00 | 2.5 | $12.50 | 10/7/2013 | $750.14 | 1826 | 10/7/2018 | 811 | $ 150.03 | $ 150.03 | $ 25.00 | $ - | $ - | 45 |
| Anil Sharma Nerell | 8446 Sylvan Dale | $ 15.99 | 2.5 | $13.49 | 3/17/2016 | $809.40 | 1826 | 3/17/2021 | 1703 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | 45 |
| Casey Anderson | 6361 Plum Creek | 20.99 | 2.5 | 18.49 | 12/13/2013 | $1,109.40 | 1826 | 12/13/2018 | 878 | $ 221.88 | $ 221.88 | $ 73.96 | $ - | $ - | 45 |
| Houston Ross | 6311 Mountain Sky | 20.99 | 2.5 | 18.49 | 1/15/2014 | $1,109.40 | 1826 | 1/15/2019 | 911 | $ 221.88 | $ 221.88 | $ 92.45 | $ - | $ - | 45 |
| Jackson Dsilva | 1336 Rolling Thunder Rt | $ 15.99 | 2.5 | 13.49 | 12/28/2015 | $809.40 | 1826 | 12/28/2020 | 1624 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | 45 |
| Jan Sears | 1586 Saddle Tree | $ 15.00 | 2.5 | 12.50 | 9/12/2013 | $750.00 | 1826 | 9/12/2018 | 786 | $ 150.00 | $ 150.00 | $ 12.50 | $ - | $ - | 45 |
| Krishna Mellamart | 6199 Chimney Peak | $ 15.99 | 2.5 | 13.49 | 5/17/2014 | $809.40 | 1826 | 5/17/2019 | 1033 | $ 161.88 | $ 161.88 | $ 121.41 | $ - | $ - | 45 |
| Latanya & Ronney | 951 Touchstone | 20.99 | 2.5 | 18.49 | 6/8/2015 | $1,109.40 | 1826 | 6/8/2020 | 1421 | $ 221.88 | $ 221.88 | $ 221.88 | $ 184.90 | $ - | 45 |
| Marianne Noskin | 6496 Silver Stream | 20.99 | 2.5 | 18.49 | 4/3/2019 | $1,109.40 | 1826 | 4/3/2019 | 989 | $ 221.88 | $ 221.88 | $ 147.92 | $ - | $ - | 45 |
| Mike & Kelli Garci | 6271 Chimney Peak | $ 15.99 | 2.5 | 13.49 | 2/25/2014 | $809.40 | 1826 | 2/25/2019 | 952 | $ 161.88 | $ 161.88 | $ 94.43 | $ - | $ - | 45 |
| Nicole Gonzalez-R | 6684 Stallion Ranch | $ 15.99 | 2.5 | 13.49 | 7/2/2014 | $809.40 | 1826 | 7/2/2019 | 1079 | $ 161.88 | $ 161.88 | $ 148.39 | $ - | $ - | 45 |
| Nikki Krishinsky | 6359 Eden Valley | $ 15.99 | 2.5 | 13.49 | 12/3/2014 | $809.40 | 1826 | 12/3/2019 | 1233 | $ 161.88 | $ 161.88 | $ 161.88 | $ 53.96 | $ - | 45 |
| Siva Kogilhota | 958 Steel Dust Rd | $ 15.99 | 2.5 | 13.49 | 1/20/2016 | $809.40 | 1826 | 1/20/2021 | 1647 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | 1504 |
| Wafer Gamil | 5399 Randwick | $ 15.99 | 2.5 | 13.49 | 5/27/2016 | $809.40 | 1826 | 5/27/2021 | 1774 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | 1550 |
| Evan Boa | 8236 Haltered Horse | $ 15.99 | 2.5 | 13.49 | 3/26/2015 | $809.40 | 1826 | 3/26/2020 | 1347 | $ 161.88 | $ 161.88 | $ 161.88 | $ 107.92 | $ - | 45 |
| Wayne Noble | 6404 Silver Stream | $ 15.99 | 2.5 | 13.49 | 8/27/2013 | $809.40 | 1826 | 8/27/2018 | 770 | $ 161.88 | $ 161.88 | $ 13.49 | $ - | $ - | 45 |

54

PREMIER - 14945

Cellular and Other Services
Net Revenue

| Name | Address | Monthly | Monitoring cost | Monthly | Activation Date | Contract Total | Contract Length (Days) | Termination Date | # Days Left after HOA Termination | Year 1 | Year 2 | Year 3 | 10 mos 5/18/20 | 2 mos 7/18/20 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amit & Shruti Saxe | 5563 Lightfoot Lane | $ 15.99 | 2.5 | $13.49 | 1/21/2016 | $809.40 | 1826 | 1/21/2021 | 1648 | $ 161.88 | $ 161.88 | $ 161.88 | $ 134.90 | $ 26.98 | $ 80.94 |
| Total | | $56,664.97 | $965.00 | $5,699.97 | | | | | | $ 68,399.67 | $ 68,256.18 | $ 56,398.87 | $ 28,997.13 | $ 4,084.79 | $ 9,323.79 |
| Attrition | | | | | | | | | | $ 1,481.99 | $ 4,217.25 | $ 6,766.42 | $ 7,006.92 | $ 1,501.07 | $ 9,331.19 |
| | | | | | | | | | | $ 68,399.67 | $ 68,256.18 | $ 56,398.87 | $ 28,997.13 | $ 4,084.79 | $ 9,323.29 |
| | | | | | | | | | | | $ 143.49 | $ 12,000.79 | $ 28,002.59 | $ 7,315.15 | $ 59,076.29 |

55

PREMIER - 14946

**Data Reviewed and Relied upon:**

Listing of customers and contract terms provided by Premiere Electronics
Interview and discussions with Shawn Griffin
Conversation with John Frick regarding contract terms


**Other Sources Consulted**

The Comprehensive Guide to Economic Damages
Fifth Edition
Nancy J. Fannon/Jonathan M. Dunitz
BVR Rosources, Portland, OR

State of the Market: Security and Monitoring 2018
3/1/18 By Karyn Hodgson  Sdmmag.com

Attrition in the Security Alarm Industry – What you need to know
4/18/18 by Rory Russell  Alarm Industry Insights

How to Prevent Attrition and Hold on the that Valuable RMR
6/9/17 by Mark Matlock SecuritySales.com

How Big A Problem Attrition
9/26/17 by William Larrabee Larrabeeventures.com

PREMIER - 14947

# PHILIP COURTNEY HOGAN, CPA, ABV, CFF
## *Curriculum Vitae*

|  |  |
|---|---|
|  | Founded Philip Courtney Hogan P.C. in 1979. Currently providing services to over 200 individuals and businesses. |
| **Expert Witness** | Testified in Texas courts as an expert witness regarding business valuation, property characterization, reimburse-bursement claims, lost profits and tracing separate property. |
| **Credentials** | Certified Public Accountant 1974<br>Accredited in Business Valuations – AICPA – 1999<br>Certified in Financial Forensics 2008 |
| **Education** | Southern Methodist University, Dallas, Texas<br>BBA (Accounting and Finance) 1971 |
| **Organizations** | American Institute of Certified Public Accountants<br>Texas Society of Certified Public Accountants<br>Dallas Chapter – TSCPA |
| **Courses Written And Presented** |  |
|  | Divorce Seminar – Taxes, Property and Valuation Issues – Presented to the Wesleyan Law School Mediation Conference 2012 |
|  | Saving Taxes in Divorce – presented to the Collin County Bar Mediation and Arbitration Section 2012 |
|  | Taxes and Divorce – presented to the Grand Prairie Bar Associations -2008 |
|  | The Nuts and Bolts of Business Valuation – presented to the Grand Prairie Bar Association – 2003 |
|  | Forensic Accounting – presented to the Fort Worth Chapter of Woman Accountants - 2006 |
|  | Filing Tax Returns during the Years of Divorce – presented to the Collin County Bar Association 1998 |
|  | Preparing and Presenting Your Expert Tracing in Complex Property Cases – presented to TSCPA Advanced Litigation Course 1996 |

Using Computers in Your Accounting Practice – presented to the Dallas Chapter TSCPA -1986

Corporate Tax Provisions of the Tax Reform Act of 1986 – presented to TSCPA 1986

How Do Your Numbers Stack Up – presented to TSCPA 1987

Everything you wanted to know about the Composite Score and New 90/10 Regulations presented to the National Association of Cosmetology Schools National Convention – 2011, Region IV Seminar March 2014

Preventing Fraud in Your Business – presented to various civic clubs 1984

**Authorships**

Calculating Your Composite Score – published in the 2011 Beauty Link Magazine

Tax and Divorce – A Guide for Family Law Attorneys and Their Clients

The Excess Earnings Method of Business Valuations

Filing Taxes in the Year of Divorce

The Asset Based Approach to Business Valuation

Critical Valuation Terms

**Awards**

Young CPA of the Year 1986 – Dallas Chapter TSCPA
Outstanding Alumnus of the Year – Pi Kappa Alpha – SMU Chapter
Outstanding Committee Member 1986 – Dallas Chapter TSCPA

**Board of Directors**

Texas Society of Public Accountants 1986-1987
Dallas Chapter TSCPA 1986-1987
League of Women Voters – Dallas Treasurer 2017-

**Personal Background**

Date of Birth: January 7, 1950
Place of Birth: Dallas, Texas
Married with one son, two step-daughters, two sons-in-law, one daughter-in-law and three step-grandchildren

**Continuing
Education**

ASA Principles of Business Valuation and Exam BV 201,
BV 202, BV 203, BV 204

AICPA – ABV Review Course

AICPA National Business Valuation Conference 1999

AICPA National Business Valuation Conference 2000,
2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009,
2012, 2013

AICPA – National Conference on Fraud / Litigation 2002

AICPA/AAML National Conference on Divorce 2002

State Bar of Texas New Frontiers Course on Divorce, 2003,
2004, 2005

State Bar of Texas Advance Family Law Course 1998,
1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007,
2008, 2009, 2011, 2013, 2014, 2016, 2017

TSCPA CPA Technology Conference 2017, 2018, 2019

AICPA Forensic & Valuation Conference 2016

Various Tax and Auditing Courses

**List of cases in which I have testified as an expert at trial or by deposition in the
prior four years**

Milton H. Wood Jr. v Direct To Your Door Inc, Derek O. Leupen and Johathan
Terry   Cause no. 15-00927-158 Denton, County, Texas